**Ingredient Distributors, Inc.**

5025 N. Kill Rd.  Delphos OH  45833
Phone: (419)692-3205  (800)543-7962
Fax:  (419)695-9447

| Invoice | INV00041053 |
|---|---|
| Date | 10/29/2009 |
| Page | 1 |

**Bill To:**

United Pet Foods, Inc.
30809 Corwin Street
P.O. Box 250
Osceola IN   46561

**Ship To:**

United Pet Foods, Inc.
Elkhart IN   46514

| D&D Order No. | Customer ID | Salesperson ID | Shipping Method | Payment Terms | Req Ship Date | Customer PO# |
|---|---|---|---|---|---|---|
| 0000049351 | UNITEDPETFOODS | | D&D VAN 2048 | Net 10 | 10/21/2009 | |

| Ordered | Shipped | U of M | Item Number | Description | | Unit Price | Ext. Price |
|---|---|---|---|---|---|---|---|
| 30.00000 | 30.00000 | BAG 50 | 100240 | Beet Pulp Pellets TS Bag 50# | 337.41 | $7.57446 | $227.23 |
| | | | 9N273-1 | | 1,500.00000 | | |
| 17.00000 | 17.00000 | BAG 50 | 121400 | Bgy 35 Bag 50# | 654.84 | $15.51459 | $263.75 |
| | | | 8309 | | 850.00000 | | |
| 37.00000 | 37.00000 | BAG 50 | 123840 | Fish Meal  Bag 50# | 1108.28 | $26.84591 | $993.30 |
| | | | 9N287-1 | | 1,850.00000 | | |
| 12.00000 | 12.00000 | BAG 50 | 101040 | Blood Meal Pork TS Bag 50# | 1109.95 | $26.86767 | $322.65 |
| | | | 9N279-1 | | 600.00000 | | |
| 1.00000 | 1.00000 | BAG 50 | 143440 | Salt Feed Grade Cargill Bag 50# | 185.39 | $3.77114 | $3.77 |
| | | | 9A274-1 | | 49.00000 | | |
| | | | 9A274-1 | | 1.00000 | | |
| 4.00000 | 4.00000 | BAG 50 | 124800 | Molasses Dry O'Melass Bag 50# | 435.83 | $10.03472 | $40.14 |
| | | | 0931281 | | 200.00000 | | |
| 35.00000 | 35.00000 | BAG 50 | 122240 | Corn Gluten Meal  Bag 50# | 737.38 | $17.57353 | $615.07 |
| | | | 9A287-1 | | 1,750.00000 | | |

34 44/TON

3 T

117.10

**Comments:**

pd 11-19-09
#55827

| | |
|---|---|
| Subtotal | $2,465.91 |
| Trade Discount | $0.00 |
| Tax | $0.00 |
| Freight | $95.20 |
| Surcharge | $21.90 |
| Total | $2,583.01 |

UPF001571

# Bill of Lading

**Ingredient Distributors, Inc.**

5025 N. Kill Rd.
Delphos    OH  45833
Ph: (419) 692-3205      Fax: (419) 695-9447

Sold to:

| United Pet Foods, Inc. |
|---|
| 30809 Corwin Street |
| P.O. Box 250 |
| Osceola          IN    46561 |

Ship to:

| |
|---|
| 1 |
| Elkhart          IN    46514 |

Comment:

7465          ☆ 7 AM ☆

| Customer PO # | Customer # | Dely Date | Driver ID | Shipping Method |
|---|---|---|---|---|
| | UNITEDPETFOODS | 10/21/2009 | E-A | D&D VAN 2048 |

| Item # | Description | | Qty Ordered | | Qty Shipped | Lot # |
|---|---|---|---|---|---|---|
| 100240 | Beet Pulp Pellets TS  Bag 50# | | BAG 50 | 30.00 | 30.00000 | |
| | 9N273-1 | 1,500.00 lbs | | | | |
| 121400 | Bgy 35 Bag 50# | | BAG 50 | 17.00 | 17.00000 | |
| | 8309 | 850.00 lbs | | | | |
| 123840 | Fish Meal  Bag 50# | | BAG 50 | 37.00 | 37.00000 | |
| | 9N287-1 | 1,850.00 lbs | | | | |
| 101040 | Blood Meal Pork TS Bag 50# | | BAG 50 | 12.00 | 12.00000 | |
| | 9N279-1 | 600.00 lbs | | | | |
| 143440 | Salt Feed Grade Cargill Bag  50# | | BAG 50 | 1.00 | 1.00000 | |
| | 0932451 | 50.00 lbs | | | | |
| 124800 | Molasses Dry O'Molass Bag 50# | | BAG 50 | 4.00 | 4.00000 | |
| | 0931281 | 200.00 lbs | | | | |
| 122240 | Corn Gluten Meal  Bag 50# | | BAG 50 | 35.00 | 35.00000 | |
| | 9A287-1 | 1,750.00 lbs | | | | |

Continued Next Page

UPF001572

# Bill of Lading

**D&D Ingredient Distributors, Inc.**

5025 N. Kill Rd.
Delphos    OH   45833
Ph: (419) 692-3205    Fax: (419) 695-9447

Sold to:

United Pet Foods, Inc.
30809 Corwin Street
P.O. Box 250
Osceola          IN        46561

Ship to:

Elkhart          IN        46514.

Comment:

| Customer PO# | Customer # | | | Dlv Date | Driver ID | Shipping Method |
|---|---|---|---|---|---|---|
| | UNITEDPETFOODS | | | 10/21/2009 | | D&D VAN 2048 |
| Item # | Description | | | Qty Ordered | Qty Shipped | Lot # |
| PALLETUSED | Pallet(s) Used | | Ea | 3.00 | 3.00000 | |

Item Count:    8

| | 3.40000 |
|---|---|

Loaded by: _____

Pallets Shipped: _____3_____

Pallets Returned: _____3_____

Driver Signature: _____

Received by: _____

Date: _____

# D&D Ingredient Distributors, Inc.

5025 N. Kill Rd.   Delphos OH   45833
Phone: (419)692-3205  (800)543-7962
Fax:   (419)695-9447

| Invoice | INV00044123 |
|---|---|
| Date | 1/21/2010 |
| Page | 1 |

**Bill To:**

United Pet Foods, Inc.
30809 Corwin Street
P.O. Box 250
Osceola IN   46561

**Ship To:**

United Pet Foods, Inc.
Elkhart IN   46514

| D&D Order No. | Customer ID | Salesperson ID | Shipping Method | Payment Terms | Req Ship Date | Customer PO# |
|---|---|---|---|---|---|---|
| 0000053267 | UNITEDPETFOODS | | D&D VAN 1748 | Net 10 | 1/19/2010 | |

| Ordered | Shipped | UOM | Item Number | Description | | Unit Price | Ext Price |
|---|---|---|---|---|---|---|---|
| 10.00000 | 10.00000 | BAG 50 | 140460 | Bentonite TS Bag 50# | | $6.19488 | $61.95 |
| | | | 9B316-1 | | 500.00000 | | |
| 72.00000 | 72.00000 | BAG 50 | 100240 | Beet Pulp Pellets TS  Bag 50# | | $7.56426 | $544.63 |
| | | | 10A008-1 | | 3,600.00000 | | |
| 10.00000 | 10.00000 | BAG 50 | 143440 | Salt Feed Grade Cargill Bag 50# | | $3.76808 | $37.68 |
| | | | 10A015-3 | | 500.00000 | | |
| 20.00000 | 20.00000 | BAG 50 | 124800 | Molasses Dry O'Molass Bag 50# | | $10.03472 | $200.69 |
| | | | 1031005 | | 999.00000 | | |
| | | | 1031005 | | 1.00000 | | |
| 48.00000 | 48.00000 | BAG 50 | 126300 | Oats Pulverized White Bag 50# | | $4.52239 | $217.07 |
| | | | 12-10-09 | | 2,000.00000 | | |
| | | | 100109 | | 399.00000 | | |
| | | | 100109 | | 1.00000 | | |
| 80.00000 | 80.00000 | BAG 50 | 104240 | Soybean Meal 47%  Bag 50# | | $11.05073 | $884.06 |
| | | | 9B295-1 | | 649.00000 | | |
| | | | 9B295-1 | | 1.00000 | | |
| | | | 10B018-1 | | 3,350.00000 | | |
| 61.00000 | 61.00000 | BAG 50 | 103540 | Rice Brown Bag 50# | | $13.00000 | $793.00 |
| | | | 8N303-1 | | 3,050.00000 | | |
| 40.00000 | 40.00000 | BAG 50 | 101040 | Blood Meal Pork TS Bag 50# | | $24.32565 | $973.03 |
| | | | 10B008-2 | | 2,000.00000 | | |
| 2.00000 | 2.00000 | BAG 50 | 181440 | Biotin 100 (D&D) Bag 50# | | $8.39771 | $16.80 |
| | | | 9F336-2 | | 100.00000 | | |
| 1.00000 | 1.00000 | BGS5.115 | 202600 | Methionine Bag 55.115# | | $125.46288 | $125.46 |
| | | | 090821-M-1 | | 55.11500 | | |

Comments:

| | |
|---|---|
| Subtotal | $3,854.37 |
| Trade Discount | $0.00 |
| Tax | $0.00 |
| Freight | $197.86 |
| Surch | $49.47 |
| Total | $4,101.70 |

UPF001574

# Bill of Lading


Ingredient Distributors, Inc.

Sold to:

5025 N. Kill Rd.
Delphos    OH  45833
Ph: (419) 692-3205       Fax: (419) 695-9447
Ship to:

United Pet Foods, Inc.
30809 Corwin Street
P.O. Box 250
Osceola          IN      46561
(574) 674-5981  Ext. 0000

Elkhart          IN      46514

Comment:

9708

| Customer PO# | Customer # | | Del. Date | Driver ID | Shipping Method |
|---|---|---|---|---|---|
| | UNITEDPETFOODS | | 1/19/2010 | Rex | D&D VAN 1748 |
| Item # | Description | | Qty Ordered | Qty Shipped | Lbs |
| 140460 | Bentonite TS Bag 50# | | BAG 50  10.00 | 10.00000 | |
| | 035161 | 500.00 lbs | | | |
| 100240 | Beet Pulp Pellets TS  Bag 50# | | BAG 50  72.00 | 72.00000 | |
| | 10A008-1 | 3,600.00 lbs | | | |
| 143440 | Salt Feed Grade Cargill Bag  50# | | BAG 50  10.00 | 10.00000 | |
| | 13A0133 | 500.00 lbs | | | |
| 124800 | Molasses Dry O'Molass Bag 50# | | BAG 50  20.00 | 20.00000 | |
| | 1031005 | 999.00 lbs | | | |
| | 1031005 | 1.00 lbs | | | |
| 126300 | Oats Pulverized White Bag 50# | | BAG 50  48.00 | 48.00000 | |
| | 100109 | 399.00 lbs | | | |
| | 100109 | 1.00 lbs | | | |
| | 12-10-09 | 2,000.00 lbs | | | |
| 104240 | Soybean Meal 47%  Bag 50# | | BAG 50  80.00 | 80.00000 | |
| | | 3,350.00 lbs | | | |
| | 9B295-1 | 649.00 lbs | | | |
| | 9B295-1 | 1.00 lbs | | | |

Continued Next Page

# Bill of Lading

**D|D Ingredient Distributors, Inc.**

5025 N. Kill Rd.
Delphos    OH   45833
Ph: (419) 692-3205      Fax: (419) 695-9447

Sold to:

Ship to:

United Pet Foods, Inc.
30809 Corwin Street
P.O. Box 250
Osceola          IN      46561
(574) 674-5981  Ext. 0000

Elkhart          IN      46514

Comment:

| Customer PO | Customer # | | Dely Date | Driver ID | Shipping Method |
|---|---|---|---|---|---|
| | UNITEDPETFOODS | | 1/19/2010 | BEST  K.C.C | D&D VAN 1748 |
| Item # | Description | | Qty Ordered | Qty Shipped | Lot # |
| 103540 | Rice Brown Bag 50# | | BAG 50    61.00 | 61.00000 | |
| | Br 3924 | 3,050.00 lbs | | | |
| 101040 | Blood Meal Pork TS Bag 50# | | BAG 50    40.00 | 40.00000 | |
| | 10B00B-2 | 2,000.00 lbs | | | |
| 181440 | Biotin 100 (D&D) Bag 50# | | BAG 50    2.00 | 2.00000 | |
| | 9F336-2 | 100.00 lbs | | | |
| 202600 | Methionine Bag 55.115# | | BG55.115   1.00 | 1.00000 | |
| | 090821-M-1 | 55.11 lbs | | | |

Item Count:    10

8.60256

Loaded by: _____

Driver Signature: _____

Pallets Shipped: _____ 10

Received by: _____

Pallets Returned: _____ 10

Date: _____

UPF001576



**Ingredient Distributors, Inc.**

5025 N. Kill Rd.  Delphos OH  45833
Phone: (419)692-3205  (800)543-7962
Fax:  (419)695-9447

| Invoice | INV00044580 |
|---|---|
| Date | 2/3/2010 |
| Page | 1 |

**Bill To:**

United Pet Foods, Inc.
30809 Corwin Street
P.O. Box 250
Osceola IN   46561

**Ship To:**

United Pet Foods, Inc.
Elkhart IN   46514

| D&D Order No. | Customer ID | Salesperson ID | Shipping Method | Payment Terms | Req Ship Date | Customer PO# |
|---|---|---|---|---|---|---|
| 0000054044 | UNITEDPETFOODS | | D&D VAN 1948 | Net 10 | 2/2/2010 | |

| Ordered | Shipped | U of M | Item Number | Description | Unit Price | Ext Price |
|---|---|---|---|---|---|---|
| 160.00000 | 160.00000 | BAG 50 | 100240 | Beet Pulp Pellets TS  Bag 50# | $7.53108 | $1,204.97 |
| | | | 10N022-1 | 8,000.00000 | | |
| 80.00000 | 80.00000 | BAG 50 | 101040 | Blood Meal Pork TS Bag 50# | $24.29247 | $1,943.40 |
| | | | 10B013-2 | 4,000.00000 | | |
| 40.00000 | 40.00000 | BAG 50 | 104240 | Soybean Meal 47%  Bag 50# | $10.53270 | $421.31 |
| | | | 10B018-1 | 2,000.00000 | | |
| 10.00000 | 10.00000 | BAG 50 | 143440 | Salt Feed Grade Cargill Bag  50# | $3.76808 | $37.68 |
| | | | 10B028-2 | 500.00000 | | |
| 12.00000 | 12.00000 | BAG 50 | 124800 | Molasses Dry O'Molass Bag 50# | $10.03472 | $120.42 |
| | | | 1031019 | 600.00000 | | |
| 40.00000 | 40.00000 | BAG 50 | 126300 | Oats Pulverized White Bag 50# | $4.52239 | $180.90 |
| | | | 12-11-09 | 2,000.00000 | | |
| 2.00000 | 2.00000 | BAG 50 | 143060 | Potassium Chloride (Dyna K)  Bag 50# | $16.35409 | $32.71 |
| | | | 10B027-2 | 100.00000 | | |

#28.72/TON

FRT = 246.95
∴ 8.60/TON

**Comments:**

| | |
|---|---|
| Subtotal | $3,941.39 |
| Trade Discount | $0.00 |
| Tax | $0.00 |
| Freight | $197.60 |
| Surch | $49.45 |
| Total | $4,188.64 |

UPF001577

Printed: 2/1/2010

# Bill of Lading

**D Ingredient Distributors, Inc.**

5025 N. Kill Rd.
Delphos    OH  45833
Ph: (419) 692-3205        Fax: (419) 695-9447

Sold to:

| United Pet Foods, Inc. |
| 30809 Corwin Street |
| P.O. Box 250 |
| Osceola              IN      46561 |
| (574) 674-5981  Ext. 0000 |

Ship to:

| Elkhart              IN      46514 |

Comment:

7777

| Customer PO# | Customer | D&D Date | Driver ID | Shipping Method |
|---|---|---|---|---|
| | UNITEDPETFOODS | 2/2/2010 | Lavx | D&D VAN 1948 |

| Item# | Description | Qty Ordered | Qty Shipped | Lot# |
|---|---|---|---|---|
| 100240 | Beet Pulp Pellets TS  Bag 50# | BAG 50    160.00 | 160.00000 | |
| | 10N022-1            8,000.00 lbs | | | |
| 101040 | Blood Meal Pork TS Bag 50# | BAG 50    80.00 | 80.00000 | |
| | 10B013-2            4,000.00 lbs | | | |
| 104240 | Soybean Meal 47%  Bag 50# | BAG 50    40.00 | 40.00000 | |
| | 10B018-1            2,000.00 lbs | | | |
| 143440 | Salt Feed Grade Cargill Bag  50# | BAG 50    10.00 | 10.00000 | |
| | 10B028-2            500.00 lbs | | | |
| 124800 | Molasses Dry O'Molass Bag 50# | BAG 50    12.00 | 12.00000 | |
| | 1031019            600.00 lbs | | | |
| 126300 | Oats Pulverized White Bag 50# | BAG 50    40.00 | 40.00000 | |
| | 12-11-09            2,000.00 lbs | | | |
| 143060 | Potassium Chloride (Dyna K)  Bag 50# | BAG 50    2.00 | 2.00000 | |
| | 10B027-2            100.00 lbs | | | |

Item Count:    7                                                        8.60000:

Loaded by: _____

Pallets Shipped: _____    7

Pallets Returned: _____

Driver Signature: _____

Received by: _____

Date: _____

UPF001578



**Ingredient Distributors, Inc.**

5025 N. Kill Rd.   Delphos OH   45833
Phone: (419)692-3205  (800)543-7962
Fax:     (419)695-9447

| Invoice | INV00044796 |
|---|---|
| Date | 2/10/2010 |
| Page | 1 |

**Bill To:**

United Pet Foods, Inc.
30809 Corwin Street
P.O. Box 250
Osceola IN   46561

**Ship To:**

United Pet Foods, Inc.
Elkhart IN   46514

| D&D Order No. | Customer ID | Salesperson ID | Shipping Method | Payment Terms | Req Ship Date | Customer PO# |
|---|---|---|---|---|---|---|
| 0000054354 | UNITEDPETFOODS | | D&D VAN 1948 | Net 10 | 2/8/2010 | |

| Ordered | Shipped | U.O.M. | Item Number | Description | Unit Price | Ext. Price |
|---|---|---|---|---|---|---|
| 2.00000 | 2.00000 | BGS,115 | 202600 | Methionine Bag 55.115# | $125.46288 | $250.93 |
| | | | 091205-M-1 | 110.23000 | | |
| 10.00000 | 10.00000 | BAG 50 | 181440 | Biotin 100 (D&D) Bag 50# | $8.39771 | $83.98 |
| | | | 10F028-1 | 500.00000 | | |
| 20.00000 | 20.00000 | BAG 50 | 126300 | Oats Pulverized White Bag 50# | $4.52239 | $90.45 |
| | | | 12-10-09 | 1,000.00000 | | |
| 20.00000 | 20.00000 | BAG 50 | 124800 | Molasses Dry O'Molass Bag 50# | $10.03472 | $200.69 |
| | | | 1031019 | 1,000.00000 | | |
| 10.00000 | 10.00000 | BAG 50 | 143440 | Salt Feed Grade Cargill Bag  50# | $3.76808 | $37.68 |
| | | | 10B028-2 | 500.00000 | | |
| 240.00000 | 240.00000 | BAG 50 | 100240 | Beet Pulp Pellets TS Bag 50# | $7.53108 | $1,807.46 |
| | | | 10B035-1 | 12,000.00000 | | |
| 60.00000 | 60.00000 | BAG 50 | 140460 | Bentonite TS Bag 50# | $6.19488 | $371.69 |
| | | | 9B364-1 | 3,000.00000 | | |
| 120.00000 | 120.00000 | BAG 50 | 101040 | Blood Meal Pork TS Bag 50# | $24.29247 | $2,915.10 |
| | | | 10N026-1 | 6,000.00000 | | |
| 10.00000 | 10.00000 | BAG 50 | 105000 | Whey Bag 50# | $20.31268 | $203.13 |
| | | | 5925 | 500.00000 | | |
| 2.00000 | 2.00000 | TON | 103494 | Rice Bran Defatted Tote 2000# | $520.00000 | $1,040.00 |
| | | | 9T086-2 | 2,000.00000 | | |
| | | | 9T089-1 | 2,000.00000 | | |

*36.29*
*4000 35*

*FRT = 321.86*
*13.31 TON*
*+ 24.18/TON*

Comments:

*pd 3-1-10*
*# 56097*

| | |
|---|---|
| Subtotal | $7,001.11 |
| Trade Discount | $0.00 |
| Tax | $0.00 |
| Freight | $257.49 |
| Surch | $64.37 |
| Total | $7,322.97 |

UPF001579

# Bill of Lading



**Ingredient Distributors, Inc.**

Sold to:

5025 N. Kill Rd.
Delphos    OH  45833
Ph: (419) 692-3205     Fax: (419) 695-9447
Ship to:

United Pet Foods, Inc.
30809 Corwin Street
P.O. Box 250
Osceola          IN     46561
(574) 674-5981  Ext. 0000

Elkhart          IN     46514

Comment:

| Customer P.O.# | Customer | | Del. Date | Driver ID | Shipping Method |
|---|---|---|---|---|---|
| | UNITEDPETFOODS | | 2/8/2010 | | D&D VAN 1948 |
| **Item#** | **Description** | | **Qty Ordered** | **Qty Shipped** | **Lot#** |
| 501960B | Stored Brewers Rice Tote 2000# Diversified | TON | 2.00 | 2.00000 | |
| 202600 | ATCS-1-1 4,000.00 lbs ATCS-3-1 Methionine Bag 55.115# | BG55.115 | 2.00 | 2.00000 | |
| 181440 | 091205-M-1 110.23 lbs Biotin 100 (D&D) Bag 50# | BAG 50 | 10.00 | 10.00000 | |
| 126300 | 10F028-1 500.00 lbs Oats Pulverized White Bag 50# | BAG 50 | 20.00 | 20.00000 | |
| 124800 | 12-10-09 1,000.00 lbs Molasses Dry O'Molass Bag 50# | BAG 50 | 20.00 | 20.00000 | |
| 143440 | 1031019 1,000.00 lbs Salt Feed Grade Cargill Bag 50# | BAG 50 | 10.00 | 10.00000 | |
| 100240 | 10B028-2 500.00 lbs Beet Pulp Pellets TS  Bag 50# | BAG 50 | 240.00 | 240.00000 | |
| | 10B035-1 12,000.00 lbs | | | | |

Continued Next Page

UPF001580


Ingredient
Distributors, Inc.

Sold to:

5025 N. Kill Rd.
Delphos    OH  45833
Ph: (419) 692-3205    Fax: (419) 695-9447

Ship to:

United Pet Foods, Inc.
30809 Corwin Street
P.O. Box 250
Osceola            IN   46561
(574) 674-5981  Ext. 0000

Elkhart            IN    46514

Comment:

| Customer PO# | Customer | | Del. Date | Driver ID | Shipping Method |
|---|---|---|---|---|---|
| | UNITEDPETFOODS | | 2/8/2010 | C.CRN | D&D VAN 1948 |
| Item# | Description | | Qty Ordered | Qty Shipped | Lot # |
| 140460 | Bentonite TS Bag 50# | | BAG 50    60.00 | 60.00000 | |
| | 9B364-1 | 3,000.00 lbs | | | |
| 101040 | Blood Meal Pork TS Bag 50# | | BAG 50    120.00 | 120.00000 | |
| | 10N026-1 | 6,000.00 lbs | | | |
| 105000 | Whey Bag 50# | | BAG 50    10.00 | 10.00000 | |
| | 5925 | 500.00 lbs | | | |

Item Count:    10

14.30512

Loaded by: _____

Driver Signature: _____

Pallets Shipped: _____

Received by: _____

Pallets Returned: _____

Date: _____



**Ingredient Distributors, Inc.**

5025 N. Kill Rd. Delphos OH 45833
Phone: (419)692-3205 (800)543-7962
Fax: (419)695-9447

| Invoice | INV00045331 |
|---|---|
| Date | 2/24/2010 |
| Page | 1 |

Bill To:

United Pet Foods, Inc.
30809 Corwin Street
P.O. Box 250
Osceola IN 46561

Ship To:

United Pet Foods, Inc.
Elkhart IN 46514

| D&D Order No. | Customer ID | Salesperson ID | Shipping Method | Payment Terms | Req Ship Date | Customer PO# |
|---|---|---|---|---|---|---|
| 0000055056 | UNITEDPETFOODS | | D&D VAN F 2 | Net 10 | 2/24/2010 | |

| Ordered | Shipped | U of M | Item Number | Description | Unit Price | Ext Price |
|---|---|---|---|---|---|---|
| 160.00000 | 160.00000 | BAG 50 | 122240 10N028-1 | Corn Gluten Meal Bag 50# 8,000.00000 | $17.65775 | $2,825.24 |
| 80.00000 | 80.00000 | BAG 50 | 100240 10A036-2 | Beet Pulp Pellets TS Bag 50# 4,000.00000 | $7.53108 | $602.49 |
| 200.00000 | 200.00000 | BAG 50 | 103240 9N341-1 | Meat & Bone Meal Pork Bag 50# 10,000.00000 | $11.81530 | $2,363.06 |
| 5.00000 | 5.00000 | BAG 50 | 181440 10F042-2 | Biotin 100 (D&D) Bag 50# 250.00000 | $8.39771 | $41.99 |
| 40.00000 | 40.00000 | BAG 50 | 126300 02-09-10 | Oats Pulverized White Bag 50# 2,000.00000 | $4.52239 | $180.90 |
| 110.00000 | 110.00000 | BAG 50 | 103540 10A041-1 | Rice Brown Bag 50# 5,500.00000 | $13.00000 | $1,430.00 |

14.875T
+ 22.50/T

Comments:

pd 3-4-10
# 56108

| | |
|---|---|
| Subtotal | $7,443.68 |
| Trade Discount | $0.00 |
| Tax | $0.00 |
| Freight | $267.75 |
| Surch | $66.94 |
| Total | $7,778.37 |

UPF001582



Ingredient Distributors, Inc.

5025 N. Kill Rd.
Delphos    OH   45833
Ph: (419) 692-3205     Fax: (419) 695-9447

Sold to:

United Pet Foods, Inc.
30809 Corwin Street
P.O. Box 250
Osceola          IN     46561
(574) 674-5981  Ext. 0000

Ship to:

Elkhart          IN     46514

Comment:

9847

| Customer PO# | Customer | Del Date | Driver ID | Shipping Method |
|---|---|---|---|---|
| | UNITEDPETFOODS | 2/24/2010 | Dave | D&D VAN F 2 |
| **Item#** | **Description** | **Qty Ordered** | **Qty Shipped** | |
| 122240 | Corn Gluten Meal  Bag 50# | BAG 50    160.00 | 160.00000 | |
| | 10N028-1                8,000.00 lbs | | | |
| 100240 | Beet Pulp Pellets TS  Bag 50# | BAG 50     80.00 | 80.00000 | |
| | 10A036-2                4,000.00 lbs | | | |
| 103240 | Meat & Bone Meal Pork  Bag 50# | BAG 50    200.00 | 200.00000 | |
| | 9N341-1                10,000.00 lbs | | | |
| 181440 | Biotin 100 (D&D) Bag 50# | BAG 50      5.00 | 5.00000 | |
| | 10F042-2                  250.00 lbs | | | |
| 126300 | Oats Pulverized White Bag 50# | BAG 50     40.00 | 40.00000 | |
| | 02-09-10                2,000.00 lbs | | | |
| 103540 | Rice Brown Bag 50# | BAG 50    110.00 | 110.00000 | |
| | 10A041-1                5,500.00 lbs | | | |

Item Count:     6

Loaded by: _____

Pallets Shipped: _____ 15

Pallets Returned: _____ 15

Driver Signature: _____     14,87500

Received by: _____

Date: _____  2/24/10

UPF001583



**Ingredient Distributors, Inc.**

5025 N. Kill Rd.   Delphos OH   45833
Phone: (419)692-3205   (800)543-7962
Fax:   (419)695-9447

| Invoice | INV00045998 |
|---|---|
| Date | 3/16/2010 |
| Page | 1 |

Bill To:

United Pet Foods, Inc.
30809 Corwin Street
P.O. Box 250
Osceola IN   46561

Ship To:

United Pet Foods, Inc.
Elkhart IN   46514

| D&D Order No. | Customer ID | Salesperson ID | Shipping Method | Payment Terms | Req Ship Date | Customer PO# |
|---|---|---|---|---|---|---|
| 0000055802 | UNITEDPETFOODS | | D&D VAN 1446 | Net 10 | 3/15/2010 | |

| Ordered | Shipped | U of M | Item Number | Description | Unit Price | Ext Price |
|---|---|---|---|---|---|---|
| 98.00000 | 98.00000 | BAG 50 | 140460 | Bentonite TS Bag 50# | $6.22245 | $609.80 |
| | | | 9B364-1 | 4,900.00000 | | |
| 49.00000 | 49.00000 | BAG 50 | 143440 | Salt Feed Grade Cargill Bag  50# | $3.76705 | $184.59 |
| | | | 10B046-2 | 2,450.00000 | | |
| 5.00000 | 5.00000 | BAG 50 | 143060 | Potassium Chloride (Dyna K)  Bag 50# | $16.35205 | $81.76 |
| | | | 10B056-1 | 250.00000 | | |
| 400.00000 | 400.00000 | BAG 50 | 103550 | Rice Brown  Bag 50# | $11.89856 | $4,759.42 |
| | | | 10A071-3 | 20,000.00000 | | |

*Comments:*

25
23.04

pd 4-1-10
# 56183

| Subtotal | $5,635.57 |
|---|---|
| Trade Discount | $0.00 |
| Tax | $0.00 |
| Freight | $248.40 |
| Surch: | $69.55 |
| Total | $5,953.52 |

UPF001584

# Bill of Lading



5025 N. Kill Rd.
Delphos    OH   45833
Ph: (419) 692-3205      Fax: (419) 695-9447

Sold to:

Ship to:

United Pet Foods, Inc.
30809 Corwin Street
P.O. Box 250
Osceola            IN      46561
(574) 674-5981  Ext. 0000

Elkhart                  IN      46514

Comment:

*10233*

| Customer PO | Customer | Rev Date | Driver ID | Shipping Method |
|---|---|---|---|---|
| | UNITEDPETFOODS | 3/15/2010 | Kevin | D&D VAN 1448 |

| Item | Description | Qty Ordered | Qty Shipped | Lot |
|---|---|---|---|---|
| 140460 | Bentonite TS Bag 50# | BAG 50      98.00 | 98.00000 | |
| | 9B364-1                    4,900.00 lbs | | | |
| 143440 | Salt Feed Grade Cargill Bag  50# | BAG 50      49.00 | 49.00000 | |
| | 10B046-2                  2,450.00 lbs | | | |
| 143060 | Potassium Chloride (Dyna K)  Bag 50# | BAG 50       5.00 | 5.00000 | |
| | 10B056-1                    250.00 lbs | | | |
| 103550 | Rice Brown  Bag 50# | BAG 50     400.00 | 400.00000 | |
| | 20,000.00 lbs | | | |

Item Count:     4

Loaded by: _____

Pallets Shipped: _____13_____

Pallets Returned: _____13_____

13.60000

Driver Signature: _____

Received by: _____

Date: _____

UPF001585

# Ingredient Distributors, Inc.

5025 N. Kill Rd.   Delphos OH   45833
Phone: (419)692-3205  (800)543-7962
Fax:    (419)695-9447

| Invoice | INV00046342 |
|---|---|
| Date | 3/24/2010 |
| Page | 1 |

**Bill To:**

United Pet Foods, Inc.
30809 Corwin Street
P.O. Box 250
Osceola IN   46561

**Ship To:**

United Pet Foods, Inc.
Elkhart IN   46514

| D&D Order No. | Customer ID | Salesperson ID | Shipping Method | Payment Terms | Req Ship Date | Customer PO# |
|---|---|---|---|---|---|---|
| 0000055248 | UNITEDPETFOODS | | D&D VAN 1748 | Net 10 | 3/23/2010 | |

| Ordered | Shipped | U of M | Item Number | Description | Unit Price | Ext Price |
|---|---|---|---|---|---|---|
| 70.00000 | 70.00000 | BAG 50 | 104240 | Soybean Meal 47%  Bag 50# | $10.20148 | $714.10 |
| | | | 10B018-1 | 3,500.00000 | | |
| 50.00000 | 50.00000 | BAG 50 | 100240 | Beet Pulp Pellets TS  Bag 50# | $7.53108 | $376.55 |
| | | | 10A070-3 | 2,500.00000 | | |
| 106.00000 | 106.00000 | BAG 50 | 101040 | Blood Meal Pork TS Bag 50# | $23.14415 | $2,453.28 |
| | | | 10B070-1 | 4,150.00000 | | |
| | | | 10N075-1 | 1,150.00000 | | |
| 14.00000 | 14.00000 | BAG 50 | 124800 | Molasses Dry O'Molass Bag 50# | $9.77954 | $136.91 |
| | | | 1031060 | 550.00000 | | |
| | | | 1031064 | 150.00000 | | |
| 2.00000 | 2.00000 | BG55.115 | 202600 | Methionine Bag 55.115# | $125.46288 | $250.93 |
| | | | 091205-M-1 | 110.23000 | | |

*(handwritten notations)*
le DST
125 ???

pd
4-15-10
# 56217
4,140.78 +
510.78 +
4,363.13 +
9,022.69 M+
0. C

Comments:

| | |
|---|---|
| Subtotal | $3,931.77 |
| Trade Discount | $0.00 |
| Tax | $0.00 |
| Freight | $169.54 |
| Surch. | $47.47 |
| Total | $4,148.78 |

UPF001586

Printed: 3/22/2010

# Bill of Lading

**D Ingredient Distributors, Inc.**

5025 N. Kill Rd.
Delphos   OH   45833
Ph: (419) 692-3205      Fax: (419) 695-9447

Sold to:

Ship to:

| United Pet Foods, Inc. | Elkhart   IN   46514 |
| 30809 Corwin Street | |
| P.O. Box 250 | |
| Osceola            IN      46561 | |
| (574) 674-5981  Ext. 0000 | |

Comment:

*10370*

| Customer PO# | Customer # | | Delv Date | Driver ID | Shipping Method |
|---|---|---|---|---|---|
| | UNITEDPETFOODS | | 3/23/2010 | ROTT | D&D VAN 1748 |
| **Item#** | **Description** | | **Qty Ordered** | **Qty Shipped** | **Lot#** |
| ✓104240 | Soybean Meal 47%  Bag 50# | | BAG 50      70.00 | 70.00000 | |
| | 10B018-1 | 3,500.00 lbs | | | |
| ✓100240 | Beet Pulp Pellets TS  Bag 50# | | BAG 50      50.00 | 50.00000 | |
| | 10A070-3 | 2,500.00 lbs | | | |
| ✓101040 | Blood Meal Pork TS Bag 50# | | BAG 50     106.00 | 106.00000 | |
| | 10B070-1 | 4,150.00 lbs | | | |
| | 10N075-1 | 1,150.00 lbs | | | |
| ✓124800 | Molasses Dry O'Molass Bag 50# | | BAG 50      14.00 | 14.00000 | |
| | 1031060 | 550.00 lbs | | | |
| | 1031064 | 150.00 lbs | | | |
| ✓202600 | Methionine Bag 55.115# | | BG55.115      2.00 | 2.00000 | |
| | 091205-M-1 | 110.23 lbs | | | |
| PALLETUSED | Pallet(s) Used | | Ea         6.00 | 6.00000 | |

Item Count:      6

Loaded by: _____

Pallets Shipped: _____ 6

Pallets Returned: _____ 6

Driver Signature: _____                 6.05512

Received by: _____

Date: _____ 3-23-10



**Ingredient Distributors, Inc.**

5025 N. Kill Rd. Delphos OH 45833
Phone: (419)692-3205 (800)543-7962
Fax: (419)695-9447

| Invoice | INV00046899 |
|---|---|
| Date | 4/8/2010 |
| Page | 1 |

**Bill To:**

United Pet Foods, Inc.
30809 Corwin Street
P.O. Box 250
Osceola IN 46561

**Ship To:**

United Pet Foods, Inc.
Elkhart IN 46514

| D&D Order No. | Customer ID | Salesperson ID | Shipping Method | Payment Terms | Req Ship Date | Customer PO# |
|---|---|---|---|---|---|---|
| 0000056990 | UNITEDPETFOODS | | D&D VAN 2148 | Net 10 | 4/7/2010 | |

| Ordered | Shipped | U of M | Item Number | Description | | Unit Price | Ext. Price |
|---|---|---|---|---|---|---|---|
| 3.00000 | 3.00000 | BAG 50 | 280210 | Calcium Proplonate Bag 50# | | $46.35271 | $139.06 |
| | | | 0905101973 | | 150.00000 | | |
| 3.00000 | 3.00000 | BG55.115 | 202600 | Methionine Bag 55.115# | | $122.82926 | $368.49 |
| | | | 091205-M-1 | | 165.34500 | | |

Comments:

| | |
|---|---|
| Subtotal | $507.55 |
| Trade Discount | $0.00 |
| Tax | $0.00 |
| Freight | $2.52 |
| Surch | $0.71 |
| Total | $510.78 |

UPF001588

**Ingredient Distributors, Inc.**

5025 N. Kill Rd.
Delphos    OH  45833
Ph: (419) 692-3205
Fax: (419) 695-9447

Bill to:

United Pet Foods, Inc.
30809 Corwin Street
P.O. Box 250
Osceola          IN     46561

Ship to:

Elkhart          IN     46514

Comment:

*10657*

| Customer PO# | Customer # | | | Dely Date | Driver ID | Shipping Method |
|---|---|---|---|---|---|---|
| | UNITEDPETFOODS | | | 4/7/2010 | Dave | D&D VAN 2148 |
| Item# | Description | | | Qty Ordered | Qty Shipped | Lot # |
| 280210 | Calcium Propionate Bag 50# | | | BAG 50      3.00 | 3.00000 | |
| | 0905101973 | 150.00 lbs | | | | |
| 202600 | Methlonine Bag 55.115# | | | BG55.115    3.00 | 3.00000 | |
| | 091205-M-1 | 165.34 lbs | | | | |

Item Count:     2                                                    0.15767

Loaded by: _____          Driver Signature: _____

Pallets Shipped: _____X_____          Received by: _D. Rosco_____

Pallets Returned: _____     Date: _____

UPF001589

**Ingredient Distributors, Inc.**

5025 N. Kill Rd. Delphos OH 45833
Phone: (419)692-3205 (800)543-7962
Fax: (419)695-9447

| Invoice | INV00046829 |
|---|---|
| Date | 4/7/2010 |
| Page | 1 |

**Bill To:**

United Pet Foods, Inc.
30809 Corwin Street
P.O. Box 250
Osceola IN 46561

**Ship To:**

United Pet Foods, Inc.
Elkhart IN 46514

| D&D Order No. | Customer ID | Salesperson ID | Shipping Method | Payment Terms | Req Ship Date | Customer P.O.# |
|---|---|---|---|---|---|---|
| 0000056635 | UNITEDPETFOODS | | D&D VAN 2148 | Net 10 | 4/3/2010 | |

| Ordered | Shipped | U of M | Item Number | Description | Unit Price | Ext. Price |
|---|---|---|---|---|---|---|
| 200.00000 | 200.00000 | BAG 50 | 103550 | Rice Brown Bag 50# | $11.89856 | $2,379.71 |
| | | | 10A071-3 | 10,000.00000 | | |
| 25.00000 | 25.00000 | BAG 50 | 121400 | Bgy 35 Bag 50# | $15.52582 | $388.15 |
| | | | 2110 | 1,200.00000 | | |
| | | | 11410 | 50.00000 | | |
| 10.00000 | 10.00000 | BAG 50 | 143060 | Potassium Chloride (Dyna K) Bag 50# | $16.35308 | $163.53 |
| | | | 10B088-2 | 500.00000 | | |
| 5.00000 | 5.00000 | BGS5.115 | 181700 | Choline Chloride 60 Bag 55.115# | $29.26164 | $146.31 |
| | | | 200910282 | 275.57500 | | |
| 4.00000 | 4.00000 | BAG 50 | 142460 | Monocal 21% Bag 50# | $15.35810 | $61.43 |
| | | | 10B085-1 | 200.00000 | | |
| 80.00000 | 80.00000 | BAG 50 | 100240 | Beet Pulp Pellets TS Bag 50# | $7.53108 | $602.49 |
| | | | 10A070-3 | 4,000.00000 | | |
| 10.00000 | 10.00000 | BAG 50 | 143060 | Potassium Chloride (Dyna K) Bag 50# | $16.35308 | $163.53 |
| | | | 10B088-2 | 500.00000 | | |
| 14.00000 | 14.00000 | TON | HANDLING LN FRT | Handling LN FREIGHT | $0.00000 | $0.00 |

**Comments:**
HANDLING LINE IS FOR FREIGHT OF CHICKEN BY-PRODUCT
MEAL
SENT 3 BAGS OF AMMONIUM CHLORIDE INSTEAD OF
METHIONINE, WE PU AMM CHLOR ON 4/7/10 AND BILLED

| | |
|---|---|
| Subtotal | $3,905.15 |
| Trade Discount | $0.00 |
| Tax | $0.00 |
| Freight | $357.80 |
| Surch. | $100.18 |
| Total | $4,363.13 |

UPF001590

# Bill of Lading

**D Ingredient Distributors, Inc.**

5025 N. Kill Rd.
Delphos    OH  45833
Ph: (419) 692-3205    Fax: (419) 695-9447
Ship to:

Sold to:

United Pet Foods, Inc.
30809 Corwin Street
P.O. Box 250
Osceola         IN     46561
(574) 674-5981  Ext. 0000

Elkhart         IN     46514

1

*10629*

Comment:
* HANDLING LINE IS FOR FREIGHT OF CHICKEN BY-PRODUCT MEAL

*Jeff's  cell#  574-215-7931*

| Customer PO# | Customer # | | Dely Date | Driver ID | Shipping Method |
|---|---|---|---|---|---|
| | UNITEDPETFOODS | | 4/3/2010 | Kevin | D&D VAN 2148 |
| Item# | Description | | Qty Ordered | Qty Shipped | Lot# |
| 103550 | Rice Brown  Bag 50# | | BAG 50    200.00 | 200.00000 | |
| | 10A071-3 | 10,000.00 lbs | | | |
| 121400 | Bgy 35 Bag 50# | | BAG 50    25.00 | 25.00000 | |
| | 11410 | 50.00 lbs | | | |
| | 2110 | 1,200.00 lbs | | | |
| 202600 | Methionine Bag 55.115# | | BG55.115    3.00 | 3.00000 | |
| | *815621800o* | 165.34 lbs | | | |
| 143060 | Potassium Chloride (Dyna K)  Bag 50# | | BAG 50    10.00 | 10.00000 | |
| | 10B088-2 | 500.00 lbs | | | |
| 181700 | Choline Chloride 60 Bag 55.115# | | BG55.115    5.00 | 5.00000 | |
| | 200910282 | 275.57 lbs | | | |
| 142460 | Monocal 21% Bag 50# | | BAG 50    4.00 | 4.00000 | |
| | 10B085-1 | 200.00 lbs | | | |
| 100240 | Beet Pulp Pellets TS  Bag 50# | | BAG 50    80.00 | 80.00000 | |
| | 10A070-3 | 4,000.00 lbs | | | |

Continued Next Page

# Bill of Lading



**Ingredient Distributors, Inc.**

5025 N. Kill Rd.
Delphos    OH  45833
Ph: (419) 692-3205    Fax: (419) 695-9447

Sold to:

Ship to:

| United Pet Foods, Inc.<br>30809 Corwin Street<br>P.O. Box 250<br>Osceola        IN      46561<br>(574) 674-5981  Ext. 0000 | Elkhart        IN      46514 |

Comment:
* HANDLING LINE IS FOR FREIGHT OF CHICKEN BY-PRODUCT MEAL

10629

| Customer PO# | Customer # | Dlv Date | Driver ID | Shipping Method |
|---|---|---|---|---|
| | UNITEDPETFOODS | 4/3/2010 | | D&D VAN 2148 |

| Item # | Description | Qty Ordered | Qty Shipped | Lot # |
|---|---|---|---|---|
| 143060 | Potassium Chloride (Dyna K)  Bag 50# | BAG 50    10.00 | 10.00000 | |
| | 10B088-2                    500.00 lbs | | | |

Item Count:    8

Loaded by: _____

Pallets Shipped: _____

Pallets Returned: _____

8.44546

Driver Signature: _____

Received by: _____

Date: 4. 4. 10

UPF001592

**D. Ingredient Distributors, Inc.**

5025 N. Kill Rd., Delphos OH 45833
Phone: (419)692-3205 (800)543-7962
Fax: (419)695-9447

| Invoice | : INV00047149 |
|---|---|
| Date | : 4/15/2010 |
| Page | : 1 |

**Bill To:**

United Pet Foods, Inc.
30809 Corwin Street
P.O. Box 250
Osceola IN 46561

**Ship To:**

United Pet Foods, Inc.
Elkhart IN 46514

| D&D Order No. | Customer ID | Salesperson ID | Shipping Method | Payment Terms | Req Ship Date | Customer PO# |
|---|---|---|---|---|---|---|
| 0000057288 | UNITEDPETFOODS | | D&D VAN G 1 | Net 10 | 4/14/2010 | |

| Ordered | Shipped | U of M | Item Number | Description | | Unit Price | Ext. Price |
|---|---|---|---|---|---|---|---|
| 280.00000 | 280.00000 | BAG 50 | 103550 | Rice Brown Bag 50# | | $11.88835 | $3,328.74 |
| | | | 10A071-3 | | 14,000.00000 | | |
| 80.00000 | 80.00000 | BAG 50 | 121400 | Bgy 35 Bag 50# | | $15.52582 | $1,242.07 |
| | | | 2110 | | 4,000.00000 | | |
| 98.00000 | 98.00000 | BAG 50 | 143440 | Salt Feed Grade Cargill Bag 50# | | $3.82790 | $375.13 |
| | | | 10B090-2 | | 4,900.00000 | | |
| 80.00000 | 80.00000 | BAG 50 | 100240 | Beet Pulp Pellets TS Bag 50# | | $7.53108 | $602.49 |
| | | | 10A096-2 | | 4,000.00000 | | |
| 5.00000 | 5.00000 | TON | HANDLING LN FRT | Handling LN FREIGHT | | $0.00000 | $0.00 |

Comments:

| | |
|---|---|
| Subtotal | $5,548.43 |
| Trade Discount | $0.00 |
| Tax | $0.00 |
| Freight | $332.10 |
| Surch. | $92.99 |
| Total | $5,973.52 |

UPF001593

# Bill of Lading

**ID Ingredient Distributors, Inc.**

5025 N. Kill Rd.
Delphos    OH   45833
Ph: (419) 692-3205
Fax: (419) 695-9447

Bill to:

United Pet Foods, Inc.
30809 Corwin Street
P.O. Box 250
Osceola          IN      46561

Ship to:

Elkhart          IN      46514

Comment:

*10783*

| Customer PO# | Customer# | Deliv Date | Driver ID | Shipping Method |
|---|---|---|---|---|
| | UNITEDPETFOODS | 4/14/2010 | KROLAK | D&D VAN G 1 |

| Item# | Description | | Qty Ordered | Qty Shipped | Lot# |
|---|---|---|---|---|---|
| 103550 | Rice Brown  Bag 50# | | BAG 50    280.00 | 280.00000 | |
| | 10A071-3 | 14,000.00 lbs | | | |
| 121400 | Bgy 35 Bag 50# | | BAG 50    80.00 | 80.00000 | |
| | 2110 | 4,000.00 lbs | | | |
| 143440 | Salt Feed Grade Cargill Bag  50# | | BAG 50    98.00 | 98.00000 | |
| | 10B090-2 | 4,900.00 lbs | | | |
| 100240 | Beet Pulp Pellets TS  Bag 50# | | BAG 50    80.00 | 80.00000 | |
| | 10A096-2 | 4,000.00 lbs | | | |
| PALLETUSED | Pallet(s) Used | | Ea    13.00 | 13.00000 | |

*MIKE KROLAK 69
TRAILER 61
ORDER 10783
F - 57288*

Item Count:      5

13.45000

Loaded by: _____

Pallets Shipped: _____13_____

Pallets Returned: _____13_____

Driver Signature: _____

Received by: _____

Date: _____4/14/10_____

**D&D Ingredient Distributors, Inc.**
5025 N. Kill Rd.   Delphos OH   45833
Phone: (419)692-3205  (800)543-7962
Fax:    (419)695-9447

| Invoice | INV00047148 |
|---|---|
| Date | 4/15/2010 |
| Page | 1 |

**Bill To:**

United Pet Foods, Inc.
30809 Corwin Street
P.O. Box 250
Osceola IN   46561

**Ship To:**

United Pet Foods, Inc.
Elkhart IN   46514

| D&D Order No. | Customer ID | Salesperson ID | Shipping Method | Payment Terms | Req Ship Date | Customer PO# |
|---|---|---|---|---|---|---|
| 0000056937 | UNITEDPETFOODS | | D&D VAN 1948 | Net 10 | 4/9/2010 | VERBAL JEFF |

| Ordered | Shipped | U of M | Item Number | Description | | Unit Price | Ext Price |
|---|---|---|---|---|---|---|---|
| 320.00000 | 320.00000 | BAG 50 | 100240 | Beet Pulp Pellets TS  Bag 50# | | $7.53108 | $2,409.95 |
| | | | 10A070-3 | | 11,299.00000 | | |
| | | | 10A070-3 | | 1.00000 | | |
| | | | 10A096-2 | | 3,050.00000 | | |
| | | | 10A036-2 | | 1,600.00000 | | |
| | | | 10B035-1 | | 50.00000 | | |
| 160.00000 | 160.00000 | BAG 50 | 126300 | Oats Pulverized White Bag 50# | | $5.36449 | $858.32 |
| | | | 031810 | | 8,000.00000 | | |
| 200.00000 | 200.00000 | BAG 50 | 101040 | Blood Meal Pork TS Bag 50# | | $21.10270 | $4,220.54 |
| | | | 10N075-1 | | 349.00000 | | |
| | | | 10N075-1 | | 1.00000 | | |
| | | | 10B070-1 | | 9,650.00000 | | |
| 15.00000 | 15.00000 | BAG 50 | 181440 | Biotin 100 (D&D) Bag 50# | | $8.39771 | $125.97 |
| | | | 10F097-3 | | 750.00000 | | |
| 120.00000 | 120.00000 | BAG 50 | 104240 | Soybean Meal 47%  Bag 50# | | $9.58854 | $1,150.62 |
| | | | 10A097-1 | | 6,000.00000 | | |
| 49.00000 | 49.00000 | BAG 50 | 143060 | Potassium Chloride (Dyna K)  Bag 50# | | $16.35308 | $801.30 |
| | | | 10B086-2 | | 2,450.00000 | | |
| 40.00000 | 40.00000 | BAG 50 | 103550 | Rice Brown  Bag 50# | | $11.88835 | $475.53 |
| | | | 10A071-3 | | 2,000.00000 | | |

45.?0
22.6
20.48

**Comments:**

| | |
|---|---|
| Subtotal | $10,042.23 |
| Trade Discount | $0.00 |
| Tax | $0.00 |
| Freight | $361.60 |
| Surch. | $101.25 |
| Total | $10,505.08 |

UPF001595

# Bill of Lading

**Ingredient Distributors, Inc.**

5025 N. Kill Rd.
Delphos    OH   45833
Ph: (419) 692-3205
Fax: (419) 695-9447

Bill to:

United Pet Foods, Inc.
30809 Corwin Street
P.O. Box 250
Osceola              IN        46561

Ship to:

Elkhart              IN        46514

Comment:

*10707*

| Customer PO# | Customer # | | Deliv Date | Driver ID | Shipping Method |
|---|---|---|---|---|---|
| VERBAL JEFF | UNITEDPETFOODS | | 4/9/2010 | Kevin | D&D VAN 1948 |

| Item# | Description | Qty Ordered | | Qty Shipped | Lot # |
|---|---|---|---|---|---|
| 100240 | Beet Pulp Pellets TS  Bag 50# | BAG 50 | 320.00 | 320.00000 | |
| | 10A036-2 | 1,600.00 lbs | | | |
| | 10A070-3 | 11,299.00 lbs | | | |
| | 10A070-3 | 1.00 lbs | | | |
| | 10A096-2 | 3,050.00 lbs | | | |
| | 10B035-1 | 50.00 lbs | | | |
| 126300 | Oats Pulverized White Bag 50# | BAG 50 | 160.00 | 160.00000 | |
| | 031810 | 8,000.00 lbs | | | |
| 101040 | Blood Meal Pork TS Bag 50# | BAG 50 | 200.00 | 200.00000 | |
| | | 9,650.00 lbs | | | |
| | 10N075-1 | 349.00 lbs | | | |
| | 10N075-1 | 1.00 lbs | | | |
| 181440 | Biotin 100 (D&D) Bag 50# | BAG 50 | 15.00 | 15.00000 | |
| | 10F097-3 | 750.00 lbs | | | |
| 104240 | Soybean Meal 47%  Bag 50# | BAG 50 | 120.00 | 120.00000 | |
| | 10A097-1 | 6,000.00 lbs | | | |
| 143060 | Potassium Chloride (Dyna K)  Bag 50# | BAG 50 | 49.00 | 49.00000 | |
| | 10B088-2 | 2,450.00 lbs | | | |
| 103550 | Rice Brown  Bag 50# | BAG 50 | 40.00 | 40.00000 | |
| | 10A071-3 | 2,000.00 lbs | | | |

Item Count:      7

Loaded by: _____

Pallets Shipped: _____ 23 _____

Pallets Returned: _____ 2.3 _____

22.60000

Driver Signature: _____

Received by: _____

Date: _____



**Ingredient Distributors, Inc.**

5025 N. Kill Rd.   Delphos OH   45833
Phone: (419)692-3205  (800)543-7962
Fax:     (419)695-9447

| Invoice | INV00047419 |
|---|---|
| Date | 4/22/2010 |
| Page | 1 |

**Bill To:**

United Pet Foods, Inc.
30809 Corwin Street
P.O. Box 250
Osceola IN   46561

**Ship To:**

United Pet Foods, Inc.
Elkhart IN   46514

| D&D Order No. | Customer ID | Salesperson ID | Shipping Method | Payment Terms | Req Ship Date | Customer PO# |
|---|---|---|---|---|---|---|
| 0000057607 | UNITEDPETFOODS | | D&D VAN G 1 | Net 10 | 4/21/2010 | |

| Ordered | Shipped | U of M | Item Number | Description | | Unit Price | Ext Price |
|---|---|---|---|---|---|---|---|
| 112.00000 | 112.00000 | BAG 50 | 103550 | Rice Brown  Bag 50# | | $11.88835 | $1,331.50 |
| | | | 10A071-3 | | 5,599.00000 | | |
| | | | 10A071-3 | | 1.00000 | | |
| 49.00000 | 49.00000 | BAG 50 | 143050 | Potassium Chloride (Dyna K)  Bag 50# | | $16.47866 | $807.50 |
| | | | 10B105-3 | | 2,450.00000 | | |
| 120.00000 | 120.00000 | BAG 50 | 100240 | Beet Pulp Pellets TS  Bag 50# | | $7.53108 | $903.73 |
| | | | 10A096-2 | | 6,000.00000 | | |
| 10.00000 | 10.00000 | BAG 50 | 142460 | Monocal 21%  Bag 50# | | $16.78966 | $167.90 |
| | | | 10B085-1 | | 500.00000 | | |

1,215

**Comments:**

| | |
|---|---|
| Subtotal | $3,210.63 |
| Trade Discount | $0.00 |
| Tax | $0.00 |
| Freight | $167.33 |
| Surch. | $46.85 |
| Total | $3,424.81 |

pd. 5-13-10
# 96313

UPF001597

# Bill of Lading

**D** **Ingredient Distributors, Inc.**

5025 N. Kill Rd.
Delphos OH 45833
Ph: (419) 692-3205
Fax: (419) 695-9447

Bill to:

United Pet Foods, Inc.
30809 Corwin Street
P.O. Box 250
Osceola        IN      46561

Ship to:

Elkhart        IN      46514

Comment:

*10916*

| Customer PO# | Customer # | | Dlv Date | Drv ID | Shipping Method |
|---|---|---|---|---|---|
| | UNITEDPETFOODS | | 4/21/2010 | Dave | D&D VAN G 1 |
| Item# | Description | | Qty Ordered | Qty Shipped | Lot# |
| 103550 | Rice Brown  Bag 50# | BAG 50 | 112.00 | 112.00000 | |
| | 10A071-3 | 5,699.00 lbs | | | |
| | 10A071-3 | 1.00 lbs | | | |
| 143060 | Potassium Chloride (Dyna K)  Bag 50# | BAG 50 | 49.00 | 49.00000 | |
| | 10B105-3 | 2,450.00 lbs | | | |
| 100240 | Beet Pulp Pellets TS  Bag 50# | BAG 50 | 120.00 | 120.00000 | |
| | 10A096-2 | 6,000.00 lbs | | | |
| 142460 | Monocal 21%  Bag 50# | BAG 50 | 10.00 | 10.00000 | |
| | 10B085-1 | 500.00 lbs | | | |
| PALLETUSED | Pallet(s) Used | Ea | 7.00 | 7.00000 | |

Item Count:     5

7.27500

Loaded by: _____

Driver Signature: _____

Pallets Shipped: _____7_____

Received by: _____

Pallets Returned: _____7_____

Date: __4-21-10__

| Invoice | INV00047892 |
|---|---|
| Date | 5/6/2010 |
| Page | 1 |

**Bill To:**

United Pet Foods, Inc.
30809 Corwin Street
P.O. Box 250
Osceola IN 46561

**Ship To:**

United Pet Foods, Inc.
Elkhart IN 46514

| D&D Order No. | Customer ID | Salesperson ID | Shipping Method | Payment Terms | Req Ship Date | Customer PO# |
|---|---|---|---|---|---|---|
| 0000057874 | UNITEDPETFOODS | | D&D VAN 1648 | Net 10 | 5/3/2010 | |

| Ordered | Shipped | U. of M. | Item Number | Description | | Unit Price | Ext. Price |
|---|---|---|---|---|---|---|---|
| 124.00000 | 124.00000 | BAG 50 | 103550 | Rice Brown Bag 50# | | $12.01000 | $1,489.24 |
| | | | 10A119-2 | | 6,200.00000 | | |
| 156.00000 | 156.00000 | BAG 50 | 103540 | Rice Brown Bag 50# | | $12.01000 | $1,873.56 |
| | | | 10A096-3 | | 7,800.00000 | | |
| 80.00000 | 80.00000 | BAG 50 | 104240 | Soybean Meal 47% Bag 50# | | $10.32856 | $826.28 |
| | | | 10A097-1 | | 1,549.00000 | | |
| | | | 10A097-1 | | 1.00000 | | |
| | | | 10B119-1 | | 2,450.00000 | | |
| 80.00000 | 80.00000 | BAG 50 | 124800 | Molasses Dry O'Molass Bag 50# | | $9.77954 | $782.36 |
| | | | 1031103 | | 4,000.00000 | | |
| 240.00000 | 240.00000 | BAG 50 | 100240 | Beet Pulp Pellets TS Bag 50# | | $7.53108 | $1,807.46 |
| | | | 10A102-4 | | 12,000.00000 | | |
| 220.00000 | 220.00000 | BAG 50 | 101040 | Blood Meal Pork TS Bag 50# | | $20.33716 | $4,474.18 |
| | | | 10A111-1 | | 11,000.00000 | | |
| 5.00000 | 5.00000 | BAG 50 | 141840 | Limestone Calcium #16 Bag 50# TS | | $2.14469 | $10.72 |
| | | | 10A104-1 | | 250.00000 | | |
| 4.00000 | 4.00000 | BG55.115 | 181700 | Choline Chloride 60 Bag 55.115# | | $29.82421 | $119.30 |
| | | | 20090726 | | 220.46000 | | |
| 20.00000 | 20.00000 | BAG 50 | 143060 | Potassium Chloride (Dyna K) Bag 50# | | $16.47966 | $329.59 |
| | | | 10B105-3 | | 1,000.00000 | | |

*23 235*
*x 21*

*pd 5-20-10*
*# 56338*

```
        0 · c
12,199.70  +
   293.71  -
11,905.00  *
```

**Comments:**

| Subtotal | $11,712.69 |
|---|---|
| Trade Discount | $0.00 |
| Tax | $0.00 |
| Freight | $371.76 |
| Surch. | $115.25 |
| Total | $12,199.70 |

Printed: 1/30/2010

# Bill of Lading

**Ingredient Distributors, Inc.**

5025 N. Kill Rd.
Delphos    OH   45833
Ph: (419) 692-3205
Fax: (419) 695-9447

Bill to:

United Pet Foods, Inc.
30809 Corwin Street
P.O. Box 250
Osceola          IN       46561

Ship to:

Elkhart          IN       46514

Comment:

11/26

| Customer PO# | Customer # | | Dely Date | Driver ID | Shipping Method |
|---|---|---|---|---|---|
| | UNITEDPETFOODS | | 5/3/2010 | Bob | D&D VAN 1648 |
| Item# | Description | | Qty Ordered | Qty Shipped | Lot # |
| 103550 | Rice Brown  Bag 50# | BAG 50 | 280.00 | 280.00000 | |
| | | 14,000.00 lbs | | | |
| 104240 | Soybean Meal 47%  Bag 50# | BAG 50 | 80.00 | 80.00000 | |
| | 10B119-1 | 2,450.00 lbs | | | |
| | 10A097-1 | 1,549.00 lbs | | | |
| | 10A097-1 | 1.00 lbs | | | |
| 124800 | Molasses Dry O'Molass Bag 50# | BAG 50 | 80.00 | 80.00000 | |
| | 1031103 | 4,000.00 lbs | | | |
| 100240 | Beet Pulp Pellets TS Bag 50# | BAG 50 | 240.00 | 240.00000 | |
| | 10A102-4 | 12,000.00 lbs | | | |
| 101040 | Blood Meal Pork TS Bag 50# | BAG 50 | 220.00 | 220.00000 | |
| | 10A111-1 | 11,000.00 lbs | | | |
| 141840 | Limestone Calcium #16 Bag 50# TS | BAG 50 | 5.00 | 5.00000 | |
| | 10A104-1 | 250.00 lbs | | | |
| 181700 | Choline Chloride 60 Bag 55.115# | BG55.115 | 4.00 | 4.00000 | |
| | 20090726 | 220.46 lbs | | | |
| 143060 | Potassium Chloride (Dyna K)  Bag 50# | BAG 50 | 20.00 | 20.00000 | |
| | 10B105-3 | 1,000.00 lbs | | | |

Item Count:      8

23.23523

Loaded by: _____

Driver Signature: _Bob E_____

Pallets Shipped: _____24_____

Received by: _____

Pallets Returned: _____

Date: _____5-3-10_____

UPF001600

D & D Ingredient Distributors, Inc.
5025 N. Kill Rd.
Delphos OH   45833

| Return | RTN003118 |
|---|---|
| Date | 5/5/2010 |
| Page | 1 |

# ***RETURN CREDIT***

**Bill To:**

United Pet Foods, Inc.
30809 Corwin Street
P.O. Box 250
Osceola IN   46561

**Ship To:**

United Pet Foods, Inc.
Elkhart IN   46514

| D&D Food Return #: | Customer ID: | Salesperson ID: | Shipping Method: | | Req Ship Date | Master No. |
|---|---|---|---|---|---|---|
| 0000003231 | UNITEDPETFOODS | | D&D DELIVERED | | 4/15/2010 | 60,989 |

| Quantity | Item Number | Description | UOM | Unit Price | Ext Price |
|---|---|---|---|---|---|
| 39.00000 | 100240 | Beet Pulp Pellets TS  Bag 50# | BAG 50 | $7.53108 | $293.71 |
| | 10A096-2 | 1,950.00000 | | | |

| | | |
|---|---|---|
| Subtotal | ( | $293.71) |
| Misc | | $0.00 |
| Tax | | $0.00 |
| Freight | | $0.00 |
| TotalCredit | ( | $293.71) |

UPF001601

# Bill of Lading


**Ingredient Distributors, Inc.**

5025 N. Kill Rd.
Delphos   OH  45833
Ph: (419) 692-3205
Fax: (419) 695-9447

1

Bill to:

| Wendy Weihe Storlie, Inc.<br>4032 Shoreline Drive<br>Suite 2<br>Spring Park          MN    55384 |
|---|

Ship to:

| United Pet Foods<br>30809 Corwin Street<br>Osceola                IN |
|---|

Comment:

*H349*

| Customer PO# | Customer # | Dely Date | Driver ID | Shipping Method |
|---|---|---|---|---|
| | WENDYWEIHESTORL | 5/12/2010 | RICE | D&D VAN 1948 |

| Item# | Description | Qty Ordered | Qty Shipped | Lot # |
|---|---|---|---|---|
| 500650B | Stored Chicken By-Product Meal Bag  50# WW BAG 50 | 238.00 | 238.00000 | |
| | 10N092-1              11,900.00 lbs | | | |

Item Count:     1

Loaded by: _____

Pallets Shipped: _____

Pallets Returned: _____

Driver Signature: _____  5:95000

Received by: _____

Date: _____  5 /4/10

# Bill of Lading

**ID Ingredient Distributors, Inc.**

5025 N. Kill Rd.
Delphos    OH  45833
Ph: (419) 692-3205
Fax: (419) 695-9447

Bill to:

United Pet Foods, Inc.
30809 Corwin Street
P.O. Box 250
Osceola           IN      46561

Ship to:

Elkhart           IN      46514

Comment:

*11349*

| Customer PO# | Customer # | Del. Date | Driver ID | Shipping Method |
|---|---|---|---|---|
| | UNITEDPETFOODS | 5/14/2010 | RICE | D&D VAN 1948 |

| Item# | Description | | Qty Ordered | | Qty Shipped | Lot # |
|---|---|---|---|---|---|---|
| 100240 | Beet Pulp Pellets TS  Bag 50# | | BAG 50 | 240.00 | 240.00000 | |
| | 10A102-4 | 12,000.00 lbs | | | | |
| 101040 | Blood Meal Pork TS Bag 50# | | BAG 50 | 200.00 | 200.00000 | |
| | 10A120-2 | 10,000.00 lbs | | | | |
| 143440 | Salt Feed Grade Cargill Bag  50# | | BAG 50 | 49.00 | 49.00000 | |
| | 10B123-1 | 2,450.00 lbs | | | | |
| 143060 | Potassium Chloride (Dyna K)  Bag 50# | | BAG 50 | 20.00 | 20.00000 | |
| | 10B131-2 | 1,000.00 lbs | | | | |
| 121400 | Bgy 35 Bag 50# | | BAG 50 | 20.00 | 20.00000 | |
| | 11410 | 450.00 lbs | | | | |
| | 4-15-10 | 550.00 lbs | | | | |

Item Count:      5

Loaded by: _____

Pallets Shipped: _____ 14 _____

Pallets Returned: _____ 14 _____

13.22500

Driver Signature: _____

Received by: _____

Date: _____

UPF001603



**Ingredient Distributors, Inc.**

5025 N. Kill Rd. Delphos OH 45833
Phone: (419)692-3205 (800)543-7962
Fax: (419)695-9447

| Invoice | INV00048172 |
|---------|-------------|
| Date | 5/14/2010 |
| Page | 1 |

Bill To:

United Pet Foods, Inc.
30809 Corwin Street
P.O. Box 250
Osceola IN 46561

Ship To:

United Pet Foods, Inc.
Elkhart IN 46514

| D&D Order No. | Customer ID | Salesperson ID. | Shipping Method | Payment Terms | Req Ship Date | Customer PO# |
|---------------|-------------|-----------------|-----------------|---------------|---------------|--------------|
| 0000058316 | UNITEDPETFOODS | | D&D DELIVERED | Net 10 | 5/10/2010 | |

| Ordered | Shipped | U of M | Item Number | Description | | Unit Price | Est. Price |
|---------|---------|--------|-------------|-------------|---|------------|------------|
| 26.00000 | 26.00000 | TON | 0DS122200 | DS Corn Gluten Meal Bulk | | $534.00000 | $13,884.00 |
| | | | 16355 | | 52,000.00000 | | |

Comments:
P.O. 16355

| | |
|---|---|
| Subtotal | $13,884.00 |
| Trade Discount | $0.00 |
| Tax | $0.00 |
| Freight | $0.00 |
| Surch | $0.00 |
| Total | $13,884.00 |

UPF001604



**Where Innovation Comes** *Naturally*

**Manufactured by**
**GRAIN PROCESSING CORPORATION**
**Muscatine, Iowa 52761 USA**
**Phone: 563 — 264 — 4304**

### NET WEIGHT — BULK ONLY

# CORN GLUTEN MEAL 12C160
## Guaranteed Analysis

Crude Protein.....Minimum.....60.0%

Moisture.....Maximum.....12.0%

Crude Fat.....Minimum.....1.5%

Crude Fiber.....Maximum.....4.0%

# INGREDIENTS
# PROCESSED CORN BYPRODUCTS

For further manufacture of feed
and is not considered a
complete feed. Feed under the
advisement of a nutritionist. **12/09**

---

GRAIN PROCESSING CORPORATION
MUSCATINE, IOWA
TIME 3:3...:
CONFIRM 0659701

DATE ...
CUSTOMER NAME: D&L INGREDIENT DISTRIBUTORS
CITY: ELKHART STATE: IN ZIP CODE: 4651.
COMMODITY: 60% GLUTEN MEAL
CARRIER: CURRY'S

GROSS LB GROSS
02:340 LB TARE WEIGED ON ... OFF ...
08:300 LB NET

REMARKS:

WEIGHER:

"This Shipping Order must be legibly filled in, in ink, in indelible Pencil, or in Carbon, and retained by the Agent.

The property described below, in apparent good order, except as noted (contents and condition of contents of packages unknown), marked, consigned, and destined as indicated below, which said carrier (the word carrier being understood throughout this contract as meaning any person or corporation in possession of the property under the contract) agrees to carry to its usual place of delivery at said destination, if on its route, otherwise to deliver to another carrier on the route to said destination, it is mutually agreed, as to each carrier of all or any of said property over all or any portion of said route to destination, and as to each party at any time interested in all or any of said property, that every service to be performed hereunder shall be subject to all the terms and conditions of the Uniform Domestic Straight Bill of Lading set forth (1) in Official, Southern, Western and Illinois freight classifications in effect on the date hereof, if this is a rail or a rail-water shipment.

Shipper hereby certifies that he is familiar with all the terms and conditions of the said bill of lading, including those on the back thereof, and the said terms and conditions are hereby agreed to by the shipper and accepted for himself and his assigns. This bill of lading totally excludes any reference to the national motor freight classification, or any tariff application. It pertains only to the current and separate written agreement between the shipper and the carrier.

# 76778

## Shipper's No

RECEIVED, subject to the contracts in effect on the date of the issue of this Bill of Lading.

MUSCATINE IA       May 07, 2010       From       Grain Processing Corp.

PAGE    1
CURR
90053701

Consignee/Destination       Cust #: 064030065       GPI# C6730625

UNITED FEED                                              CURR#'S
30809 COPHUM                                            Load#:    05730716
ELKHART IN 46517                                        Deliver#: 05710716

PHONE:  1-574-678-5904
OLD LOADING HOURS / 8AM - 2 PM
FIRST COME FIRST SERVE AND NO THERE APPOINTMENT NECESSARY

                                                       Gross:    77,940
                                                       Tare:     25,940
                                                       Net:      52,000

                                                       Scale#'s

Customer Order or P.O.#                                  Tractor#:           License#
16-395                                                   Container/Trailer#: 2015

| NO. PKGS. | HM | DESCRIPTION OF ARTICLES | *WEIGHT | RATE |
|-----------|----|-----------------------| --------|------|
|           |    | CORN GLUTEN MEAL      | 52 TON  | .08  |
|           |    | Sur charge            |         |      |
|           |    |                       |         |      |
|           |    |                       |         |      |

*JOB KJ*
*5-10-10*

| TEMP | PROOF | WINE GALLON | TOTAL |
|------|-------|-------------|-------|
|      |       |             | 52,000 |

**MARK (X) IN "HM" COLUMN FOR HAZARDOUS MATERIALS**

This is to certify that the above-named materials are properly classified, described, packaged, marked and labeled, and are in proper condition for transportation according to the applicable regulations of the Department of Transportation.
K.J. STONE

**FOR CHEMICAL EMERGENCY**
**EXPOSURE OR ACCIDENT SPILL, LEAK, FIRE**
**CALL CHEMTREC DAY OR NIGHT 800-424-9300**

Subject to Section 7 of Conditions of applicable bill of lading, if this shipment is to be delivered to the consignee without recourse on the consignor, the consignor shall sign the following statement:
The carrier shall not make delivery of this shipment without payment of freight and all other lawful charges.
K.J. STONE

CHARGES
PREPAID

*If the shipment moves between two ports by a carrier by water, the law requires that the bill of lading shall state whether it is carrier's or shipper's weight. NOTE—Where the rate is dependent on value, shippers are required to state specifically in writing the agreed or declared value of the property. The agreed or declared value of the property is hereby specifically stated by the shipper to be not exceeding _____ per _____

Shipper, Per K.J. STONE VPT
Permanent post-office address of shipper:  1600 Oregon Street, Muscatine, Iowa 52761

☞     Agent must detach and retain this Shipping Order and must sign the Original Bill of Lading.

UPF001606

| Invoice | INV00048248 |
|---------|-------------|
| Date | 5/17/2010 |
| Page | 1 |

**Bill To:**

United Pet Foods, Inc.
30809 Corwin Street
P.O. Box 250
Osceola IN   46561

**Ship To:**

United Pet Foods, Inc.
Elkhart IN   46514

| D&D Order No. | Customer ID | Salesperson ID | Shipping Method | Payment Terms | Req Ship Date | Customer PO# |
|---|---|---|---|---|---|---|
| 0000058651 | UNITEDPETFOODS | | D&D VAN 1948 | Net 10 | 5/14/2010 | |

| Ordered | Shipped | U of M | Item Number | Description | Unit Price | Ext Price |
|---|---|---|---|---|---|---|
| 240.00000 | 240.00000 | BAG 50 | 100240 | Beet Pulp Pellets TS  Bag 50# | $7.53669 | $1,808.81 |
| | | | 10A102-4 | 12,000.00000 | | |
| 200.00000 | 200.00000 | BAG 50 | 101040 | Blood Meal Pork TS Bag 50# | $27.10508 | $5,421.02 |
| | | | 10A120-2 | 10,000.00000 | | |
| 49.00000 | 49.00000 | BAG 50 | 143440 | Salt Feed Grade Cargill Bag  50# | $3.83708 | $188.02 |
| | | | 10B123-1 | 2,450.00000 | | |
| 20.00000 | 20.00000 | BAG 50 | 143060 | Potassium Chloride (Dyna K)  Bag 50# | $16.47986 | $329.59 |
| | | | 10B131-2 | 1,000.00000 | | |
| 20.00000 | 20.00000 | BAG 50 | 121400 | Bgy 35 Bag 50# | $15.53756 | $310.75 |
| | | | 11410 | 450.00000 | | |
| | | | 4-15-10 | 550.00000 | | |
| 5.95000 | 5.95000 | TON | HANDLING LN FRT | Handling LN FREIGHT | $5.00000 | $29.75 |

*13.335*
*36.44*

*0° C*
*0° C*
*8540.09*
*19,800.00*
*22,453.04*

*pd 6-3-10*
*# 56389*

**Comments:**

| | |
|---|---|
| Subtotal | $8,087.94 |
| Trade Discount | $0.00 |
| Tax | $0.00 |
| Freight | $345.15 |
| Surch. | $107.00 |
| Total | $8,540.09 |

UPF001607

## [illegible] CONDITIONS

Sec. 1.(a) The carrier [illegible] any loss thereof or damage thereto, except as hereinafter provided.

Sec. 1.(b)

1. [illegible] caused by an Act of God, the public enemy, the authority of [illegible] discharge of the property.

2. The carrier [illegible] by the mutual agreement of shipper and carrier where such loss, damage or delay occurs:

(a) [illegible] property at the port of export) has been duly sent or given, and

(b) [illegible]

3. Except [illegible] for loss, damage or delay which results:

(a) [illegible]

(b) [illegible]

(c) [illegible]

The burden to prove freedom from such negligence is on the carrier [illegible]

4. Except in the case of [illegible] shall be liable for the delay caused by highway obstruction, by faulty or impassable highway, or by [illegible]

Sec. 1.(c) In case of quarantine, [illegible] quarantine regulations or authorities, or for the carrier's dispatch, the property may be [illegible] or the property may be returned by the carrier at the owner's expense to [illegible] of the property and shall become a lien on the property. The carrier shall not [illegible] may have been done by the carrier's officers, agents, or employees. In addition, the carrier [illegible] for any mistake or inaccuracy in any information furnished by [illegible]

Sec. 2.(a) [illegible]

[illegible]

UPF001608



**Ingredient Distributors, Inc.**

5025 N. Kill Rd.   Delphos OH   45833
Phone: (419)692-3205  (800)543-7962
Fax:    (419)695-9447

| Invoice | INV00048719 |
|---------|-------------|
| Date | 5/27/2010 |
| Page | 1 |

Bill To:

United Pet Foods, Inc.
30809 Corwin Street
P.O. Box 250
Osceola IN   46561

Ship To:

United Pet Foods, Inc.
Elkhart IN   46514

| D&D Order No. | Customer ID | Salesperson ID | Shipping Method | Payment Terms | Req Ship Date | Customer PO# |
|---|---|---|---|---|---|---|
| 0000059185 | UNITEDPETFOODS | | -OUTSIDE DDHIRE | Net 10 | 5/26/2010 | |

| Ordered | Shipped | U.of M | Item Number | Description | Unit Price | Ext Price |
|---|---|---|---|---|---|---|
| 320.00000 | 320.00000 | BAG 50 | 103550 | Rice Brown  Bag 50# | $12.01000 | $3,843.20 |
| | | | 10A119-2 | | 16,000.00000 | |
| 49.00000 | 49.00000 | BAG 50 | 140460 | Bentonite TS Bag 50# | $6.32248 | $309.80 |
| | | | 10B123-2 | | 2,450.00000 | |
| 240.00000 | 240.00000 | BAG 50 | 100240 | Beet Pulp Pellets TS  Bag 50# | $7.53669 | $1,808.81 |
| | | | 10N137-1 | | 12,000.00000 | |
| 80.00000 | 80.00000 | BAG 50 | 124800 | Molasses Dry O'Molass Bag 50# | $9.77954 | $782.36 |
| | | | 1031124 | | 4,000.00000 | |
| 80.00000 | 80.00000 | BAG 50 | 101040 | Blood Meal Pork TS Bag 50# | $29.65690 | $2,372.55 |
| | | | 10B131-1 | | 4,000.00000 | |
| 40.00000 | 40.00000 | BAG 50 | 126300 | Oats Pulverized White Bag 50# | $6.35969 | $254.39 |
| | | | 050310 | | 2,000.00000 | |
| 80.00000 | 80.00000 | BAG 50 | 104240 | Soybean Meal 47%  Bag 50# | $10.00244 | $800.20 |
| | | | 10A131-1 | | 2,550.00000 | |
| | | | 10B119-1 | | 1,449.00000 | |
| | | | 10B119-1 | | 1.00000 | |
| 10.00000 | 10.00000 | BAG 50 | 280210 | Calcium Propionate Bag 50# | $46.35271 | $463.53 |
| | | | 10092502 | | 500.00000 | |
| 22.00000 | 22.00000 | Ea | PALLETUSED | Pallet(s) Used | $6.00000 | $132.00 |

22.475

+20.96

pd 6-10-10
# 56412

Comments:

| | |
|---|---|
| Subtotal | $10,766.84 |
| Trade Discount | $0.00 |
| Tax | $0.00 |
| Freight | $359.60 |
| Surch. | $111.48 |
| Total | $11,237.92 |

UPF001609

Printed: 5/25/2010

# Bill of Lading

**Ingredient Distributors, Inc.**

5025 N. Kill Rd.
Delphos    OH  45833
Ph: (419) 692-3205
Fax: (419) 695-9447

Bill to:

United Pet Foods, Inc.
30809 Corwin Street
P.O. Box 250
Osceola          IN      46561

Ship to:

Elkhart          IN      46514

Comment:

| Customer PO# | Customer # | | Dlv Date | Driver ID | Shipping Method |
|---|---|---|---|---|---|
| | UNITEDPETFOODS | | 5/26/2010 | | -OUTSIDE DDHIRE |

| Item# | Description | | Qty Ordered | Qty Shipped | Lot # |
|---|---|---|---|---|---|
| 103550 | Rice Brown  Bag 50# | | BAG 50    320.00 | 320.00000 | |
| | 10A119-2 | 16,000.00 lbs | | | |
| 140460 | Bentonite TS Bag 50# | | BAG 50    49.00 | 49.00000 | |
| | 10B123-2 | 2,460.00 lbs | | | |
| 100240 | Beet Pulp Pellets TS  Bag 50# | | BAG 50    240.00 | 240.00000 | |
| | 10N137-1 | 12,000.00 lbs | | | |
| 124800 | Molasses Dry O'Molass Bag 50# | | BAG 50    80.00 | 80.00000 | |
| | 1031124 | 4,000.00 lbs | | | |
| 101040 | Blood Meal Pork TS Bag 50# | | BAG 50    80.00 | 80.00000 | |
| | 10B131-1 | 4,000.00 lbs | | | |
| 126300 | Oats Pulverized White Bag 50# | | BAG 50    40.00 | 40.00000 | |
| | 050310 | 2,000.00 lbs | | | |
| 104240 | Soybean Meal 47%  Bag 50# | | BAG 50    80.00 | 80.00000 | |
| | 10A131-1 | 2,550.00 lbs | | | |
| | 10B119-1 | 1,449.00 lbs | | | |
| | 10B119-1 | 1.00 lbs | | | |
| 280210 | Calcium Propionate Bag 50# | | BAG 50    10.00 | 10.00000 | |
| | 10092502 | 500.00 lbs | | | |

Item Count:      8

Loaded by: _____

Pallets Shipped: _____22_____

Pallets Returned: _____01_____

22.47500

Driver Signature: _____

Received by: _____

Date: _____

UPF001610


**Ingredient Distributors, Inc.**

5025 N. Kill Rd.   Delphos OH   45833
Phone: (419)692-3205  (800)543-7962
Fax:   (419)695-9447

| Invoice | INV00049070 |
|---------|-------------|
| Date | 6/9/2010 |
| Page | 1 |

**Bill To:**

United Pet Foods, Inc.
30809 Corwin Street
P.O. Box 250
Osceola IN · 46561

**Ship To:**

United Pet Foods, Inc.
Elkhart IN   46514

| D&D Order No. | Customer ID | Salesperson ID | Shipping Method | Payment Terms | Req Ship Date | Customer PO# |
|---------------|-------------|----------------|-----------------|---------------|---------------|--------------|
| 0000059485 | UNITEDPETFOODS | | DIRECT SHIP | Net 10 | 6/3/2010 | |

| Ordered | Shipped | U of M | Item Number | Description | | Unit Price | Ext Price |
|---------|---------|--------|-------------|-------------|---|-----------|-----------|
| 26.00000 | 26.00000 | TON | 0DS122200 16704 | DS Corn Gluten Meal Bulk | 52,000.00000 | $516.00000 | $13,416.00 |

Comments:
P.O. 16704

| | |
|---|---|
| Subtotal | $13,416.00 |
| Trade Discount | $0.00 |
| Tax | $0.00 |
| Freight | $0.00 |
| Surch. | $0.00 |
| Total | $13,416.00 |

*pd. 6-17-10*
*# 56435*

UPF001611

MUSCATINE, IOWA                    TIME 13:31:32

CUSTOMER NAME: P&L INGREDIENT DISTRIBUTORS          CONFIRM 0858973

CITY: ELKHART                STATE: IN ZIP CODE: 46517

COMMODITY: 60% GLUTEN MEAL

CARRIER: CURRYS

077160 LB GROSS                          REMARKS: *Jeff Reinarts

025160 LB TARE  DRIVER ON ___ OFF ___

952000 LB NET

SHIPPER: _____ 6PC _____          WEIGHER: P

**This Shipping Order must be legibly filled in, in ink, in Indelible Pencil, or in Carbon, and retained by the Agent.**

# 78207

## Shipper's No

The property described below, in apparent good order, except as noted (contents and condition of contents of packages unknown), marked, consigned, and destined as indicated below, which said carrier (the word carrier being understood throughout the contract as meaning any person or corporation in possession of the property under the contract) agrees to carry to its usual place of delivery at said destination, if on its route, otherwise to deliver to another carrier on the route to said destination, it is mutually agreed, as to each carrier of all or any of said property over all or any portion of said route to destination, and as to each party at any time interested in all or any of said property, that every service to be performed hereunder shall be subject to all the terms and conditions of the Uniform Domestic Straight Bill of Lading set forth (1) in Official, Southern, Western and Illinois freight Classifications in effect on the date hereof, if this is a rail or a rail-water shipment.

Shipper hereby certifies that he is familiar with all the terms and conditions of the said bill of lading, including those on the back thereof, and the said terms and conditions are hereby agreed to by the shipper and accepted for himself and his assigns. This bill of lading totally excludes any reference to the national motor freight classification, or any tariff applications. It pertains only to the current and separate written agreement between the shipper and the carrier.

RECEIVED, subject to the contracts in effect on the date of the issue of this Bill of Lading.

MUSCATINE IA     June 02. 2010     From     Grain Processing Corp.

Consignee/Destination

UNITED FEED
30809 CORWIN.
ELKHART IN 46517

PHONE: 1-574-674-5981
UNLOADING HOURS 7 AM - 2 PM
FIRST COME FIRST SERVE AND NO UNLOAD APPOINTMENT.

Customer Order or P.O. #
J8704

| NO. PKGS. | HM | DESCRIPTION OF ARTICLES | *WEIGHT | RATE |
|---|---|---|---|---|
| | | CORN GLUTEN MEAL. | | |
| | | Surcharge | | |
| | | | | |
| | TEMP | PROOF    WINE GALLON    TOTAL | | |

**MARK (X) IN "HM" COLUMN FOR HAZARDOUS MATERIALS**

This is to certify that the above-named materials are properly classified, described, packaged, marked and labeled, and are in proper condition for transportation according to the applicable regulations of the Department of Transportation.    K.J. STONE

**FOR CHEMICAL EMERGENCY
EXPOSURE OR ACCIDENT SPILL, LEAK, FIRE
CALL CHEMTREC DAY OR NIGHT 800-424-9300**

Subject to Section 7 of Conditions of applicable bill of lading, if this shipment is to be delivered to the consignee without recourse on the consignor, the consignor shall sign the following statement:
The carrier shall not make delivery of this shipment without payment of freight and all other lawful charges.    K.J. STONE

'If the shipment moves between two ports by a carrier by water, the law requires that the bill of lading shall state whether it is carrier's or shipper's weight. NOTE—Where the rate is dependent on value, shippers are required to state specifically in writing the agreed or declared value of the property. The agreed or declared value of the property is hereby specifically stated by the shipper to be not exceeding    per   

Shipper, Per K.J. STONE VPT    ☞ Agent must detach and retain this Shipping Order and must sign the Original Bill of Lading.

Permanent post-office address of shipper: 1600 Oregon Street, Muscatine, Iowa 52761

CHARGES:

2

UPF001613

# [illegible] TERMS AND CONDITIONS

Sec. 1.(a) [illegible] responsible for any loss thereof or damage thereto, except as hereinafter provided.

Sec. 1.(b) [illegible] to said property or for any delay caused by an Act of God, the public enemy, the authority of [illegible] carriage of the property.

[illegible] by the mutual agreement of shipper and carrier where such loss, damage or delay occurs [illegible] has been duly sent or given, and [illegible] has been made.

[illegible] for loss, damage or delay which results: [illegible]

[illegible] on the carrier [illegible] permission.

[illegible] shall be liable for the delay caused by highway obstruction, by faulty or impassable highway, or by [illegible]

Sec. 2.(a) In case of quarantine, the property [illegible] regulations or authorities, or for the carrier's dispatch, the property may be [illegible] at the property may be returned by the carrier at the owner's expense to [illegible] shall become a lien on the property. The carrier shall not [illegible] even though these acts may have been done by the carrier's officers, agents, or employees. In addition, the carrier [illegible] for any mistake or inaccuracy in any information furnished by [illegible]

Sec. 2.(b) [illegible] Every carrier shall have the right, in case of physical [illegible]

[illegible] as the released value of the property, such lower value plus freight [illegible]

Sec. 3.(b) [illegible]

[illegible] except that claims for failure to make delivery must be filed within nine months [illegible]

[illegible] and such claims will not be paid.

[illegible] this shall not avoid the policies or contract [illegible]

[illegible] shall be subject to a lien for all other carrier's charges.

Sec. 4.(a) [illegible] of the property at the destination (or at the port of export, if intended for export) has been duly [illegible]

[illegible] Alternatively, at the option of the [illegible] including a reasonable charge for storage. In the event [illegible] bill of lading for delivery and to any other address given on the bill of lading for notification [illegible]

[illegible] of delivery, or said consignee or party entitled to receive the property fails [illegible] as may be designated by the carrier.

[illegible] and that it will be subject to sale under the terms of the bill of lading [illegible] of the property, the name of the party to whom [illegible] of the place of sale or nearest place where such newspaper is published.

[illegible] property fails to receive it promptly, the carrier [illegible] to notify the consignor or owner of the refusal of the property or the failure [illegible]

[illegible] shall be construed to abridge the right of the carrier at its option to sell the property under [illegible]

[illegible] expense of notice, advertisement, sale, and other necessary expense [illegible] such balance shall be paid to the owner of the property [illegible]

Sec. [illegible] after being unloaded from cars, vessels or vessels or [illegible] the cars are attached to and after they [illegible] shall be that of the owner.

Sec. [illegible] of the articles are endorsed on this bill of lading.

Sec. [illegible] against all loss or damage caused by such [illegible]

Sec. 7.[illegible] to do so, no carrier shall deliver or relinquish [illegible] the consignor signature, by signature in the space [illegible] delivery without requiring such payment, the consignee [illegible] at the time of delivery for which he is otherwise liable) which may be [illegible]

[illegible] consignee is a for-hire carrier, ... [illegible]

[illegible] of the transportation charges assessed.

[illegible] the right of the carrier to require at time of shipment [illegible] must be paid upon the articles actually shipped.

Sec. [illegible] bill of lading as to the statement [illegible] of this bill of lading.

Sec. [illegible] contained in the Act approved by [illegible] Such water carriage shall also be performed [illegible]

Sec. [illegible] unless caused by the design or neglect of such carrier.

Sec. 9.(c) [illegible] liable for any loss or damage resulting from the perils of the lakes, [illegible] or from prolongation of the voyage. And, when [illegible] for any loss or damage to property if it [illegible]

Sec. 9.(d) General Average shall [illegible] and as to matters not covered in the said rules, according to the laws and usages of the [illegible] from faults of errors [illegible]

Sec. 9.(e) [illegible] the provisions of this section shall be modified in [illegible]

Sec. 9.(f) [illegible] of carriers other than water carriers.

Sec. 10. [illegible] and this bill of lading shall be enforceable according [illegible]



**Ingredient Distributors, Inc.**

5025 N. Kill Rd.  Delphos OH  45833
Phone: (419)692-3205. (800)543-7962
Fax:    (419)695-9447

| Invoice | INV00049310 |
|---------|-------------|
| Date | 6/15/2010 |
| Page | 1 |

Bill To:

United Pet Foods, Inc.
30809 Corwin Street
P.O. Box 250
Osceola IN   46561

Ship To:

United Pet Foods, Inc.
Elkhart IN   46514

| D&D Order No. | Customer ID | Salesperson ID | Shipping Method | Payment Terms | Req Ship Date | Customer PO# |
|---------------|-------------|----------------|-----------------|---------------|---------------|--------------|
| 0000059871 | UNITEDPETFOODS | | D&D VAN 1248 | Net 10 | 6/14/2010 | |

| Ordered | Shipped | U of M | Item Number | Description | | Unit Price | Ext. Price |
|---------|---------|--------|-------------|-------------|---|-----------|-----------|
| 43.00000 | 43.00000 | BAG 50 | 103550 | Rice Brown Bag 50# | | $11.90111 | $511.75 |
| | | | 10A119-2 | | 2,150.00000 | | |
| 128.00000 | 128.00000 | BAG 50 | 103540 | Rice Brown Bag 50# | | $11.90111 | $1,523.34 |
| | | | 10B134-1 | | 6,400.00000 | | |
| 320.00000 | 320.00000 | BAG 50 | 100240 | Beet Pulp Pellets TS Bag 50# | | $7.56119 | $2,419.58 |
| | | | 10N137-1 | | 16,000.00000 | | |
| 240.00000 | 240.00000 | BAG 50 | 101040 | Blood Meal Pork TS Bag 50# | | $30.31935 | $7,276.64 |
| | | | 10A141-1 | | 7,700.00000 | | |
| | | | 10N139-1 | | 4,300.00000 | | |
| 49.00000 | 49.00000 | BAG 50 | 143440 | Salt Feed Grade Cargill Bag 50# | | $3.83708 | $188.02 |
| | | | 10A161-1 | | 2,450.00000 | | |
| 20.00000 | 20.00000 | BAG 50 | 140460 | Bentonite TS Bag 50# | | $6.35207 | $127.04 |
| | | | 10B123-2 | | 1,000.00000 | | |
| 20.00000 | 20.00000 | BAG 50 | 143060 | Potassium Chloride (Dyna K) Bag 50# | | $16.47353 | $329.47 |
| | | | 10B153-2 | | 1,000.00000 | | |
| 3.00000 | 3.00000 | BG55.115 | 181700 | Choline Chloride 60 Bag 55.115# | | $29.82421 | $89.47 |
| | | | 20090726 | | 165.34500 | | |
| 120.00000 | 120.00000 | BAG 50 | 124800 | Molasses Dry O'Molass Bag 50# | | $9.77954 | $1,173.54 |
| | | | 73391 | | 6,000.00000 | | |

*[handwritten notes:]*
*Pd*
*# 6-30-10*
*564.90*

*.00 0*
*1×412.82 +*
*120.00 -*
*1×292.02 ***

*23.54*
*+ 20.49*

Comments:
PICKING UP 22 EXTRA PALLETS - RETURN @ $6 PER

*[handwritten:] Pd 6-30-10  # 564.90*

| | |
|---|---|
| Subtotal | $13,638.85 |
| Trade Discount | $0.00 |
| Tax | $0.00 |
| Freight | $377.32 |
| Surch | $105.65 |
| Total | $14,121.82 |

# Bill of Lading

**Ingredient Distributors, Inc.**

5025 N. Kill Rd.
Delphos    OH   45833
Ph: (419) 692-3205
Fax: (419) 695-9447

Bill to:

United Pet Foods, Inc.
30809 Corwin Street
P.O. Box 250
Osceola          IN     46561

Ship to:

Elkhart              IN     46514

Comment:

*11945*

*54*

| Customer PO# | Customer# | | Delv Date | Driver ID | Shipping Method |
|---|---|---|---|---|---|
| | UNITEDPETFOODS | | 6/11/2010 | Larry | D&D VAN 1248 |

| Item# | Description | | Qty Ordered | Qty Shipped | Lot# |
|---|---|---|---|---|---|
| 103550 | Rice Brown  Bag 50# | | BAG 50    43.00 | 43.00000 | |
| | 10A119-2 | 2,150.00 lbs | | | |
| 103540 | Rice Brown Bag 50# | | BAG 50   128.00 | 128.00000 | |
| | 10B134-1 | 6,400.00 lbs | | | |
| 100240 | Beet Pulp Pellets TS  Bag 50# | | BAG 50   ~~440.00~~ 360 | ~~440.00000~~ 360 | |
| | 10N137-1 | 22,000.00 lbs | | | |
| 101040 | Blood Meal Pork TS Bag 50# | | BAG 50   240.00 | 240.00000 | |
| | 10A141-1 | 7,700.00 lbs | | | |
| | 10N139-1 | 4,300.00 lbs | | | |
| 143440 | Salt Feed Grade Cargill Bag  50# | | BAG 50    49.00 | 49.00000 | 10A161-1 |
| | | 2,450.00 lbs | | | |
| 140460 | Bentonite TS Bag 50# | | BAG 50    20.00 | 20.00000 | |
| | 10B123-2 | 1,000.00 lbs | | | |
| 143060 | Potassium Chloride (Dyna K)  Bag 50# | | BAG 50    20.00 | 20.00000 | |
| | 10B153-2 | 1,000.00 lbs | | | |
| | *Choline Cw* | | *3* | *3* | *20057726* |
| | *Dried Molasses* | | *120* | *120* | *73391* |

Item Count:      7

Loaded by: _____

Pallets Shipped: _____ *24*

Returned: _____

23.50000

Driver Signature: _____

Received by: _____

Date: _____

UPF001616

*****This is a return credit*****

**D & D Ingredient Distributors, Inc.**
5025 N. Kill Rd.
Delphos OH   45833

| Return | RTN003217 |
|--------|-----------|
| Date   | 6/15/2010 |
| Page   | 1 |

# ***RETURN CREDIT***

**Bill To:**

United Pet Foods, Inc.
30809 Corwin Street
P.O. Box 250
Osceola IN   46561

**Ship To:**

United Pet Foods, Inc.
Elkhart IN   46514

| D&D Food Return #: | Customer ID: | Salesperson ID | Shipping Method | | Req Ship Date | Master No. |
|--------------------|--------------|----------------|-----------------|---|---------------|------------|
| 0000003330 | UNITEDPETFOODS | | D&D DELIVERED | | 6/15/2010 | 52,528 |

| Quantity | Item Number | Description | UDM | Unit Price | Ext Price |
|----------|-------------|-------------|-----|------------|-----------|
| 20.00000 | PALLETUSED | Pallet(s) Used | Ea | $6.00000 | $120.00 |

Return @ full $6.00

| | | |
|---|---|---|
| Subtotal | ( | $120.00) |
| Misc | | $0.00 |
| Tax | | $0.00 |
| Freight | | $0.00 |
| Total Credit | ( | $120.00) |

UPF001617


**Ingredient Distributors, Inc.**

5025 N. Kill Rd.   Delphos OH   45833
Phone: (419)692-3205  (800)543-7962
Fax:   (419)695-9447

| Invoice | INV00049620 |
|---|---|
| Date | 6/23/2010 |
| Page | 1 |

**Bill To:**

United Pet Foods, Inc.
30809 Corwin Street
P.O. Box 250
Osceola IN   46561

**Ship To:**

United Pet Foods, Inc.
Elkhart IN   46514

| D&D Order No. | Customer ID | Salesperson ID | Shipping Method | Payment Terms | Req Ship Date | Customer PO# |
|---|---|---|---|---|---|---|
| 0000060184 | UNITEDPETFOODS | | D&D VAN 1848 | Net 10 | 6/22/2010 | |

| Ordered | Shipped | U of M | Item Number | Description | | Unit Price | Ext. Price |
|---|---|---|---|---|---|---|---|
| 160.00000 | 160.00000 | BAG 50 | 100240 10N137-1 | Beet Pulp Pellets TS  Bag 50# | 326.27  8,000.00000 | $7.56119 | $1,209.79 |
| 5.00000 | 5.00000 | BGSS.115 | 105005 116604-1 | Whey Bag 55.115# | 416.97  36.89  275.57500 | $21.52514 | $107.63 |

148.30
+.14
35.82

Comments:

| Subtotal | $1,317.42 |
|---|---|
| Trade Discount | $0.00 |
| Tax | $0.00 |
| Freight | $115.86 |
| Surch | $32.44 |
| Total | $1,465.72 |

pd 7-8-10
# 56511

UPF001618

# Bill of Lading

**Ingredient Distributors, Inc.**

5025 N. Kill Rd.
Delphos    OH   45833
Ph: (419) 692-3205
Fax: (419) 695-9447

Bill to:

United Pet Foods, Inc.
30809 Corwin Street
P.O. Box 250
Osceola          IN     46561

Ship to:

Elkhart          IN     46514

Comment:

| Customer PO# | Customer # | Dely Date | Driver ID | Shipping Method |
|---|---|---|---|---|
| | UNITEDPETFOODS | 6/22/2010 | DANL BUTT | D&D VAN 1848 |

| Item# | Description | | Qty Ordered | Qty Shipped | Lots |
|---|---|---|---|---|---|
| 100240 | Beet Pulp Pellets TS  Bag 50# | | BAG 50    160.00 | 160.00000 | |
| | 10N137-1 | 8,000.00 lbs | | | |
| 105005 | Whey Bag 55.115# | | BG55.115    5.00 | 5.00000 | |
| | 116504-1 | 275.57 lbs | | | |
| PALLETUSED | Pallet(s) Used | | Ea    4.00 | 4.00000 | |

Item Count:     3

Loaded by: _____

Pallets Shipped: _____ 1

Pallets Returned: _____ 4

4.13779

Driver Signature: _____

Received by: _____

Date: 6-22-10



**Ingredient Distributors, Inc.**

5025 N. Kill Rd.  Delphos OH  45833
Phone: (419)692-3205  (800)543-7962
Fax:    (419)695-9447

| Invoice | INV00049955 |
|---------|-------------|
| Date | 7/1/2010 |
| Page | 1 |

**Bill To:**

United Pet Foods, Inc.
30809 Corwin Street
P.O. Box 250
Osceola IN   46561

**Ship To:**

United Pet Foods, Inc.
Elkhart IN   46514

| D&D Order No. | Customer ID | Salesperson ID | Shipping Method | Payment Terms | Req Ship Date | Customer PO# |
|---|---|---|---|---|---|---|
| 0000060494 | UNITEDPETFOODS | | D&D VAN 2148 | Net 10 | 6/28/2010 | |

| Ordered | Shipped | U of M | Item Number | Description | Unit Price | Ext. Price |
|---|---|---|---|---|---|---|
| 160.00000 | 160.00000 | BAG 50 | 103550 | Rice Brown  Bag 50#   *507.36* | $11.89907 | $1,903.85 |
| | | | 10A175-3 | 8,000.00000 | | |
| 160.00000 | 160.00000 | BAG 50 | 124800 | Molasses Dry O'Molass Bag 50#  *422.58* | $9.77954 | $1,564.73 |
| | | | 1031161 | 8,000.00000 | | |
| 80.00000 | 80.00000 | BAG 50 | 100240 | Beet Pulp Pellets TS  Bag 50#  *333.85* | $7.56119 | $604.90 |
| | | | 10N160-1 | 2,250.00000 | | |
| | | | 10N137-1 | 1,749.00000 | | |
| | | | 10N137-1 | 1.00000 | | |
| 80.00000 | 80.00000 | BAG 50 | 101040 | Blood Meal Pork TS Bag 50#  *1116.58* | $27.12958 | $2,170.37 |
| | | | 10N139-1 | 4,000.00000 | | |
| 160.00000 | 160.00000 | BAG 50 | 509540B | Stored Chicken Meal  United Pet | $0.00000 | $0.00 |
| | | | 10A169-2 | 8,000.00000 | | |
| 160.00000 | 160.00000 | BAG 50 | 509440B | Stored Chicken By-Product  United Pet | $0.00000 | $0.00 |
| | | | 10A169-1 | 8,000.00000 | | |
| 120.00000 | 120.00000 | BAG 50 | 103750 | Rice Brewers  Bag 50#   *547.97* | $12.91414 | $1,549.70 |
| | | | 10A175-4 | 6,000.00000 | | |

*471.04*
*23  15*
*20.48  31.40*

*p.i.  7-13-10*
*# 56534*

*B: 264•59  ÷*
*1: 375•00  ÷*
*D: 639•59  ≠*

**Comments:**

| | |
|---|---|
| Subtotal | $7,793.55 |
| Trade Discount | $0.00 |
| Tax | $0.00 |
| Freight | $368.00 |
| Surch. | $103.04 |
| Total | $8,264.59 |

UPF001620

# Bill of Lading

**ID Ingredient Distributors, Inc.**

5025 N. Kill Rd.
Delphos    OH  45833
Ph: (419) 692-3205
Fax: (419) 695-9447

*12197*

Bill to:

United Pet Foods, Inc.
30809 Corwin Street
P.O. Box 250
Osceola        IN    46561

Ship to:

Elkhart        IN    46514

Comment:

| Customer PO# | Customer # | Del. Date | Driver ID | Shipping Method |
|---|---|---|---|---|
| | UNITEDPETFOODS | 6/28/2010 | SCOBN | D&D VAN 2148 |

| Item# | Description | | Qty Ordered | Qty Shipped | |
|---|---|---|---|---|---|
| 103540 | Rice Brown Bag 50# | | BAG 50  160.00 | 160.00000 | |
| | | 8,000.00 lbs | | | 12117.3-2 |
| 124800 | Molasses Dry O'Molass Bag 50# | | BAG 50  160.00 | 160.00000 | |
| | 1031161 | 8,000.00 lbs | | | |
| 100240 | Beet Pulp Pellets TS  Bag 50# | | BAG 50   80.00 | 80.00000 | |
| | 10N137-1 | 1,749.00 lbs | | | |
| | 10N137-1 | 1.00 lbs | | | |
| | 10N160-1 | 2,250.00 lbs | | | |
| 101040 | Blood Meal Pork TS Bag 50# | | BAG 50   80.00 | 80.00000 | |
| | 10N139-1 | 4,000.00 lbs | | | |
| 509540 | Chicken Meal  United Pet Bagging 50 lbs | | BAG 50  160.00 | 160.00000 | |
| | | 8,000.00 lbs | | | 12116.1-2 |
| 509440 | Chicken By-Product  United Pet Bagging 50 lbs | | BAG 50  160.00 | 160.00000 | |
| | | 8,000.00 lbs. | | | 12116.16.1-2 |
| PALLETUSED | Pallet(s) Used | | Ea   23.00 | 23.00000 | |

Item Count:     7

26.00000

Loaded by: _____

Pallets Shipped: _____23_____

Pallets Returned: _____23_____

Driver Signature: _Bob Quinn_

Received by: _____

Date: _6-28-10_



**Ingredient Distributors, Inc.**

5025 N. Kill Rd.   Delphos OH   45833
Phone: (419)692-3205   (800)543-7962
Fax:   (419)695-9447

| Invoice | INV00049735 |
|---------|-------------|
| Date | 6/28/2010 |
| Page | 1 |

**Bill To:**

United Pet Foods, Inc.
30809 Corwin Street
P.O. Box 250
Osceola IN   46561

**Ship To:**

United Pet Foods, Inc.
Elkhart IN   46514

| D&D Order No. | Customer ID | Salesperson ID | Shipping Method | Payment Terms | Req Ship Date | Customer PO# |
|---------------|-------------|----------------|-----------------|---------------|---------------|--------------|
| 0000060533 | UNITEDPETFOODS | | D&D DELIVERED | Net 10 | 6/24/2010 | |

| Ordered | Shipped | U of M | Item Number | Description | Unit Price | Ext Price |
|---------|---------|--------|-------------|-------------|------------|-----------|
| 518.00000 | 518.00000 | BAG 50 | 509440 10A169-1 | Chicken By-Product United Pet Bagging 50 25,900.00000 | $1.37500 | $712.25 |
| 482.00000 | 482.00000 | BAG 50 | 509540 10A169-2 | Chicken Meal United Pet Bagging 50 lbs 24,100.00000 | $1.37500 | $662.75 |

Comments:

| | |
|---|---|
| Subtotal | $1,375.00 |
| Trade Discount | $0.00 |
| Tax | $0.00 |
| Freight | $0.00 |
| Surch. | $0.00 |
| Total | $1,375.00 |

UPF001622



**Ingredient Distributors, Inc.**

5025 N. Kill Rd.   Delphos OH   45833
Phone: (419)692-3205  (800)543-7962
Fax:   (419)695-9447

| Invoice | INV00050044 |
|---|---|
| Date | 7/7/2010 |
| Page | 1 |

**Bill To:**

United Pet Foods, Inc.
30809 Corwin Street
P.O. Box 250
Osceola IN   46561

**Ship To:**

United Pet Foods, Inc.
Elkhart IN   46514

| D&D Order No. | Customer ID | Salesperson ID | Shipping Method | Payment Terms | Req Ship Date | Customer PO#. |
|---|---|---|---|---|---|---|
| 0000060957 | UNITEDPETFOODS | | CUSTOMER PICKUP | Net 10 | 7/2/2010 | |

| Ordered | Shipped | U of M | Item Number | Description | Unit Price | Ext. Price |
|---|---|---|---|---|---|---|
| 49.00000 | 49.00000 | BAG 50 | 143440 | Salt Feed Grade Cargill Bag 50#  *153.12* | $3.82790 | $187.57 |
| | | | 10B179-2 | 2,450.00000 | | |
| 49.00000 | 49.00000 | BAG 50 | 140460 | Bentonite TS Bag 50#  *254* | $6.35004 | $311.15 |
| | | | 10B123-2 | 2,450.00000 | | |
| 40.00000 | 40.00000 | BAG 50 | 124800 | Molasses Dry O'Molass Bag 50#  *391.18* | $9.77954 | $391.18 |
| | | | 1031175 | 2,000.00000 | | |
| 49.00000 | 49.00000 | BAG 50 | 143060 | Potassium Chloride (Dyna K) Bag 50#  *659.15* | $16.47863 | $807.45 |
| | | | 10B181-1 | 2,450.00000 | | |
| 360.00000 | 360.00000 | BAG 50 | 100240 | Beet Pulp Pellets TS Bag 50#  *202.15* | $7.56119 | $2,722.03 |
| | | | 10N160-1 | 18,000.00000 | | |
| 240.00000 | 240.00000 | BAG 50 | 101040 | Blood Meal Pork TS Bag 50#  *1039.25* | $25.98126 | $6,235.50 |
| | | | 10N165-2 | 12,000.00000 | | |
| 40.00000 | 40.00000 | BAG 50 | 126300 | Oats Pulverized White Bag 50#  *254.39* | $6.35969 | $254.39 |
| | | | 060710 | 2,000.00000 | | |
| 120.00000 | 120.00000 | BAG 50 | 103550 | Rice Brown Bag 50#  *475.96* | $11.89907 | $1,427.89 |
| | | | 10A175-3 | 6,000.00000 | | |
| 23.00000 | 23.00000 | Ea | PALLETUSED | Pallet(s) Used | $6.00000 | $138.00 |

*23.675*

Comments:

*p.L 7-29-10*
*# 56570*

| | |
|---|---|
| Subtotal | $12,475.16 |
| Trade Discount | $0.00 |
| Tax | $0.00 |
| Freight | $0.00 |
| Surch | $0.00 |
| Total | $12,475.16 |

*12337.16*

UPF001623

# Bill of Lading


**Ingredient Distributors, Inc.**

5025 N. Kill Rd.
Delphos    OH  45833
Ph: (419) 692-3205
Fax: (419) 695-9447

Bill to:

United Pet Foods, Inc.
30809 Corwin Street
P.O. Box 250
Osceola              IN     46561

Ship to:

Elkhart              IN     46514

Comment:

| Customer PO# | Customer # | Dely Date | Driver ID | Shipping Method |
|---|---|---|---|---|
|  | UNITEDPETFOODS | 7/2/2010 |  | CUSTOMER PICKUP |

| Item# | Description | Qty Ordered | Qty Shipped | Lot# |
|---|---|---|---|---|
| 143440 | Salt Feed Grade Cargill Bag  50# | BAG 50    49.00 | 49.00000 | |
|  | 2,450.00 lbs | | | |
| 140460 | Bentonite TS Bag 50# | BAG 50    49.00 | 49.00000 | |
|  | 2,450.00 lbs | | | |
| 124800 | Molasses Dry O'Molass Bag 50# | BAG 50    40.00 | 40.00000 | |
|  | 2,000.00 lbs | | | |
| 143060 | Potassium Chloride (Dyna K)  Bag 50# | BAG 50    49.00 | 49.00000 | |
|  | 2,450.00 lbs | | | |
| 100240 | Beet Pulp Pellets TS  Bag 50# | BAG 50    360.00 | 360.00000 | |
|  | 18,000.00 lbs | | | |
| 101040 | Blood Meal Pork TS Bag 50# | BAG 50    240.00 | 240.00000 | |
|  | 12,000.00 lbs | | | |
| 126300 | Oats Pulverized White Bag 50# | BAG 50    40.00 | 40.00000 | |
|  | 2,000.00 lbs | | | |
| 103550 | Rice Brown  Bag 50# | BAG 50    120.00 | 120.00000 | |
|  | 6,000.00 lbs | | | |

Item Count:      8

Loaded by: _____

Pallets Shipped: _____23_____

Pallets Returned: _____0_____

Driver Signature: _Matt Tis_____ 23.67500

Received by: _____

Date: _____

UPF001624

## LOT # SHEET

CUSTOMER: UNITED PET - ELKHART    P.O. No. _____
IN.    ORDER No. 60957

LOCATION: _____

CARRIER: _____    SEAL No. _____    DATE SHIPPED: - E-F

| | QUANTITY | PRODUCT | LOT | BAG WT |
|---|---|---|---|---|
| 1. | | | | |
| 2. | 49 | F.G. SALT | 10B179-2 | |
| 3. | | | | |
| 4. | 49 | BENTONITE | 10B123-2 | |
| 5. | | | | |
| 6. | 40 | DRY MOLASSES | 103I175 | |
| 7. | | | | |
| 8. | 49 | DYNA-K | 10B181-1 | |
| 9. | | | | |
| 10. | 300 | B.P. PELLETS | 10N160-1 | |
| 11. | 360 | | | |
| 12. | 240 | BLOOD MEAL | 10N165-2 | |
| 13. | | | | |
| 14. | 40 | PULVERIZED OATS | 6-7-10 | |
| 15. | | | | |
| 16. | | | | |
| 17. | 120 | BROWN RICE | 10A175-2 | |
| 18. | | | | |
| 19. | | | | |
| 20. | | | | |
| 21. | | | | |
| 22. | | | | |
| 23. | | | | |

COMMENTS: _____

PALLETS SHIPPED: 4-Way  23 _____    PALLETS RETURNED: 4-Way  0 _____

☐  Check this box to verify that trailer was inspected for safety, cleanliness and other contaminents.

LOADED BY: _____

UPF001625



**Ingredient Distributors, Inc.**

5025 N. Kill Rd.  Delphos OH  45833
Phone: (419)692-3205  (800)543-7962
Fax:   (419)695-9447

**Bill To:**

United Pet Foods, Inc.
30809 Corwin Street
P.O. Box 250
Osceola IN  46561

**Ship To:**

United Pet Foods, Inc.
Elkhart IN  46514

| D&D Order No. | Customer ID | Salesperson ID | Shipping Method | Payment Terms | Req Ship Date | Customer PO# |
|---|---|---|---|---|---|---|
| 0000061356 | UNITEDPETFOODS | | D&D VAN 1648 | Net 10 | 7/15/2010 | |

| Ordered | Shipped | U of M | Item Number | Description | Unit Price | Ext Price |
|---|---|---|---|---|---|---|
| 280.00000 | 280.00000 | BAG 50 | 100240 10A189-2 | Beet Pulp Pellets TS Bag 50#  322.89  14,000.00000 | $7.53669 | $2,110.27 |
| 10.00000 | 10.00000 | BAG 50 | 140460 10B172-1 | Bentonite TS Bag 50#  275.42  500.00000 | $6.35004 | $63.50 |
| 120.00000 | 120.00000 | BAG 50 | 103550 10A175-3 | Rice Brown  Bag 50#  496.95  6,000.00000 | $11.88835 | $1,426.60 |
| 40.00000 | 40.00000 | BAG 50 | 124800 1031188 | Molasses Dry O'Molass Bag 50#  415.60  2,000.00000 | $9.77954 | $391.18 |
| 160.00000 | 160.00000 | BAG 50 | 101040 10N165-2 | Blood Meal Pork TS Bag 50#  1003.55  8,000.00000 | $24.55326 | $3,928.52 |
| 20.00000 | 20.00000 | BAG 50 | 121400 05-07-10 4-19-10 | Bgy 35 Bag 50#  642.45  650.00000  350.00000 | $15.52582 | $310.52 |
| 80.00000 | 80.00000 | BAG 50 | 104240 10A131-1 | Soybean Meal 47% Bag 50#  467.45  4,000.00000 | $11.15076 | $892.06 |
| 20.00000 | 20.00000 | BAG 50 | 141840 10A175-2 | Limestone Calcium #16 Bag 50# TS  108.25  1,000.00000 | $2.17073 | $43.41 |
| 120.00000 | 120.00000 | BAG 50 | 123840 10N174-2 | Fish Meal  Bag 50#  672.36  6,000.00000 | $41.27338 | $4,952.81 |
| 20.00000 | 20.00000 | BAG 50 | 126300 060710 | Oats Pulverized White Bag 50#  275.81  1,000.00000 | $6.35969 | $127.19 |
| 40.00000 | 40.00000 | BAG 50 | 509440B 10A169-1 | Stored Chicken By-Product  United Pet  2,000.00000 | $0.00000 | $0.00 |

21.75
+ 21.42

Comments:

| | |
|---|---|
| Subtotal | $14,246.06 |
| Trade Discount | $0.00 |
| Tax | $0.00 |
| Freight | $364.00 |
| Surch | $101.92 |
| Total | $14,711.98 |

pd  8-12-10
#  56622

UPF001626

# Bill of Lading

**Ingredient Distributors, Inc.**

5025 N. Kill Rd.
Delphos    OH   45833
Ph: (419) 692-3205
Fax: (419) 695-9447

Bill to:

United Pet Foods, Inc.
30809 Corwin Street
P.O. Box 250
Osceola          IN      46561

Ship to:

Elkhart          IN      46514

Comment:

*12528*

| Customer PO# | Customer # | | Dely Date | Driver ID | Shipping Method |
|---|---|---|---|---|---|
| | UNITEDPETFOODS | | 7/15/2010 | RICE | D&D VAN 1648 |

| Item # | Description | | Qty Ordered | Qty Shipped | Lot # |
|---|---|---|---|---|---|
| 100240 | Beet Pulp Pellets TS  Bag 50# | | BAG 50    280.00 | 280.00000 | |
| | 10A189-2 | 14,000.00 lbs | | | |
| 140460 | Bentonite TS Bag 50# | | BAG 50    10.00 | 10.00000 | |
| | 10B172-1 | 500.00 lbs | | | |
| 103550 | Rice Brown  Bag 50# | | BAG 50    120.00 | 120.00000 | |
| | 10A175-3 | 6,000.00 lbs | | | |
| 124800 | Molasses Dry O'Molass Bag 50# | | BAG 50    40.00 | 40.00000 | |
| | 1031188 | 2,000.00 lbs | | | |
| 101040 | Blood Meal Pork TS Bag 50# | | BAG 50    160.00 | 160.00000 | |
| | 10N165-2 | 8,000.00 lbs | | | |
| 121400 | Bgy 35 Bag 50# | | BAG 50    20.00 | 20.00000 | |
| | 05-07-10 | 650.00 lbs | | | |
| | 4-19-10 | 350.00 lbs | | | |
| 104240 | Soybean Meal 47%  Bag 50# | | BAG 50    80.00 | 80.00000 | |
| | 10A131-1 | 4,000.00 lbs | | | |
| 141840 | Limestone Calcium #16 Bag 50# TS | | BAG 50    20.00 | 20.00000 | |
| | 10A175-2 | 1,000.00 lbs | | | |
| 123840 | Fish Meal  Bag 50# | | BAG 50    120.00 | 120.00000 | |
| | 10N174-2 | 6,000.00 lbs | | | |
| 126300 | Oats Pulverized White Bag 50# | | BAG 50    20.00 | 20.00000 | |
| | 060710 | 1,000.00 lbs | | | |
| 509440B | Stored Chicken By-Product  United Pet | | BAG 50    40.00 | 40.00000 | |
| | 10A169-1 | 2,000.00 lbs | | | |

Item Count:    11

Loaded by: _____

Pallets Shipped: _____ 23

Pallets Returned: _____ 87

Driver Signature: _____    22.75000

Received by: _____

Date: _____ 7-15-10

UPF001627